## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: **THE BILLING RESOURCE, dba INTEGRETEL, a California corporation,**                    Case No. **07-52890**

Debtor                                                                                                                         Chapter 11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-16 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 17-25.  If the answer to any question is "None," or the question is not applicable, mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business."   A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider."  The term "insider" includes but is not limited to:  relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor.  11 U.S.C. § 101(31).

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 1. Income from Employment or Operation of Business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.)

| AMOUNT | SOURCE | PERIOD |
|---|---|---|
| $ 2,997,981.00 | Processing, inquiry, direct billing and other revenue | 7/1/2007-9/16/2007 |
| $ 16,473,175.00 | Processing, inquiry, direct billing and other revenue | 7/1/2006-6/30/2007 |
| $ 24,360,941.00 | Processing, inquiry, direct billing and other revenue | 7/1/2005-6/30/2006 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 2 of 62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 2.  Income Other than from Employment or Operation of Business

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.

None ☑

| AMOUNT | SOURCE | PERIOD |
|--------|--------|--------|
|        |        |        |
|        |        |        |
|        |        |        |

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 3. Payments to Creditors

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made withing 90 days immediately preceeding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.

None ☑

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID |
|---|---|---|
| (Please see Exhibit 3a) | | |

b. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $5475 to any creditor, made within 90 days immediately preceding the commencement of this case.

None ☐

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID |
|---|---|---|
| (Please see Exhibit 3b) | | |

c. List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

None ☐

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID |
|---|---|---|
| (Please see Exhibit 3c) | | |
| | | |
| | | |

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| **EMPLOYEES** | | | | | | |
| Afonso-Chavarria, Ana | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 1,555.34 |
| Afonso-Chavarria, Ana | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,461.32 |
| Afonso-Chavarria, Ana | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,662.79 |
| Afonso-Chavarria, Ana | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,429.09 |
| Afonso-Chavarria, Ana | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,614.44 |
| Afonso-Chavarria, Ana | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,587.58 |
| Afonso-Chavarria, Ana | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,582.21 |
| **Afonso-Chavarria, Ana Total** | | | | | | **$ 10,892.77** |
| Ahola, Joanne | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 4,507.70 |
| Ahola, Joanne | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 4,507.70 |
| Ahola, Joanne | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 3,606.40 |
| Ahola, Joanne | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 9,289.86 |
| **Ahola, Joanne Total** | | | | | | **$ 21,911.66** |
| Baskett, Pam | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 1,922.55 |
| Baskett, Pam | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,118.61 |
| Baskett, Pam | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,899.14 |
| Baskett, Pam | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,000.00 |
| Baskett, Pam | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,657.03 |
| Baskett, Pam | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,147.87 |
| Baskett, Pam | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,917.47 |
| Baskett, Pam | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,338.08 |
| **Baskett, Pam Total** | | | | | | **$ 18,000.75** |
| Boyadjieff, Gerry C | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 4,011.54 |
| Boyadjieff, Gerry C | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 4,011.54 |
| Boyadjieff, Gerry C | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 4,011.54 |
| Boyadjieff, Gerry C | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 4,011.54 |
| Boyadjieff, Gerry C | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 4,011.54 |
| Boyadjieff, Gerry C | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 4,011.54 |
| Boyadjieff, Gerry C | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 4,011.54 |
| **Boyadjieff, Gerry C Total** | | | | | | **$ 28,080.78** |
| Burgstrom JR, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,617.00 |
| Burgstrom JR, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 98.00 |
| Burgstrom JR, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,286.00 |
| Burgstrom JR, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/24/2007 | 78.40 |
| Burgstrom JR, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,164.00 |
| Burgstrom JR, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,314.00 |
| **Burgstrom JR, Jon Total** | | | | | | **$ 5,557.40** |
| Chiang, Donato | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 2,661.54 |
| Chiang, Donato | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,661.54 |
| Chiang, Donato | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,661.54 |
| Chiang, Donato | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,661.54 |
| Chiang, Donato | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,661.54 |
| Chiang, Donato | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,661.54 |
| Chiang, Donato | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,661.54 |
| **Chiang, Donato Total** | | | | | | **$ 18,630.78** |
| Claus, Heidi E | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 3,434.62 |
| Claus, Heidi E | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 3,434.62 |
| Claus, Heidi E | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 3,434.62 |
| Claus, Heidi E | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 3,434.62 |
| Claus, Heidi E | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 3,434.62 |
| Claus, Heidi E | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 3,434.62 |
| Claus, Heidi E | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 3,434.62 |
| **Claus, Heidi E Total** | | | | | | **$ 24,042.34** |
| Daley, Charlene P | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 2,507.70 |
| Daley, Charlene P | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,507.70 |
| Daley, Charlene P | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,507.70 |
| Daley, Charlene P | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,507.70 |
| Daley, Charlene P | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,507.70 |
| Daley, Charlene P | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,507.70 |
| Daley, Charlene P | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,507.70 |
| **Daley, Charlene P Total** | | | | | | **$ 17,553.90** |
| Daley, Joan | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 1,128.96 |
| Daley, Joan | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,142.19 |
| Daley, Joan | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,128.96 |
| Daley, Joan | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 564.48 |
| Daley, Joan | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 770.87 |
| Daley, Joan | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 11,289.60 |
| **Daley, Joan Total** | | | | | | **$ 16,025.06** |
| Damajanti, Felina | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 2,384.62 |
| Damajanti, Felina | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,384.62 |
| Damajanti, Felina | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,000.00 |
| Damajanti, Felina | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,384.62 |
| Damajanti, Felina | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,384.62 |
| Damajanti, Felina | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,384.62 |
| Damajanti, Felina | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,907.76 |
| Damajanti, Felina | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,384.62 |
| **Damajanti, Felina Total** | | | | | | **$ 18,215.48** |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 11,423.08 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 11,423.08 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,500.00 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 11,423.08 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 11,423.08 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/15/2007 | 2,500.00 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 11,423.08 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 11,423.08 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/7/2007 | 2,500.00 |
| Dawson, Ken R | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 11,423.08 |
| **Dawson, Ken R Total** | | | | | | **$ 87,461.56** |
| Doyle, Frank | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 3,846.16 |
| Doyle, Frank | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 3,846.16 |

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| Doyle, Frank | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 3,846.16 |
| Doyle, Frank | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 3,846.16 |
| Doyle, Frank | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 3,846.16 |
| Doyle, Frank | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 3,846.16 |
| Doyle, Frank | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 3,846.16 |
| **Doyle, Frank Total** | | | | | | $ 26,923.12 |
| Ehrhorn, Elaine R | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 3,288.47 |
| Ehrhorn, Elaine R | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 3,288.47 |
| Ehrhorn, Elaine R | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 3,288.47 |
| Ehrhorn, Elaine R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 3,288.47 |
| Ehrhorn, Elaine R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 3,288.47 |
| Ehrhorn, Elaine R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 3,288.47 |
| Ehrhorn, Elaine R | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 3,288.47 |
| **Ehrhorn, Elaine R Total** | | | | | | $ 23,019.29 |
| Franklin, Heidi | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | 2,126.93 |
| Franklin, Heidi | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,126.93 |
| Franklin, Heidi | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,126.93 |
| Franklin, Heidi | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,126.93 |
| Franklin, Heidi | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,346.16 |
| Franklin, Heidi | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,346.16 |
| Franklin, Heidi | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,346.16 |
| **Franklin, Heidi Total** | | | | | | $ 15,546.20 |
| Gibbens, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 3,980.77 |
| Gibbens, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 3,980.77 |
| Gibbens, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 3,980.77 |
| Gibbens, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 3,980.77 |
| Gibbens, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 3,980.77 |
| Gibbens, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 3,980.77 |
| Gibbens, Jon | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 3,980.77 |
| **Gibbens, Jon Total** | | | | | | $ 27,865.39 |
| Guerrero, Elizabeth | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 1,419.20 |
| Guerrero, Elizabeth | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,392.59 |
| Guerrero, Elizabeth | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,419.20 |
| Guerrero, Elizabeth | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,419.20 |
| Guerrero, Elizabeth | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,419.20 |
| Guerrero, Elizabeth | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,419.20 |
| Guerrero, Elizabeth | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,419.20 |
| **Guerrero, Elizabeth Total** | | | | | | $ 9,907.79 |
| Hann, Marie | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 3,003.85 |
| Hann, Marie | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 3,003.85 |
| Hann, Marie | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 3,003.85 |
| Hann, Marie - Expense Reimbursement | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,553.20 |
| Hann, Marie | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 3,003.85 |
| Hann, Marie | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 3,003.85 |
| Hann, Marie | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 3,003.85 |
| Hann, Marie | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 3,003.85 |
| **Hann, Marie Total** | | | | | | $ 22,580.15 |
| Hersley, Dennis | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 4,369.23 |
| Hersley, Dennis | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 4,369.23 |
| Hersley, Dennis | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 4,369.23 |
| Hersley, Dennis | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 4,369.23 |
| Hersley, Dennis | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 4,369.23 |
| Hersley, Dennis | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 4,369.23 |
| Hersley, Dennis | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 4,369.23 |
| **Hersley, Dennis Total** | | | | | | $ 30,584.61 |
| Ison, Diane C | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 541.48 |
| Ison, Diane C | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 402.75 |
| Ison, Diane C | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,159.03 |
| Ison, Diane C | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,159.03 |
| Ison, Diane C | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 642.17 |
| Ison, Diane C | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,022.54 |
| Ison, Diane C | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,132.18 |
| **Ison, Diane C Total** | | | | | | $ 6,059.18 |
| James, Erica | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 1,040.00 |
| James, Erica | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 824.00 |
| James, Erica | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 128.00 |
| **James, Erica Total** | | | | | | $ 1,992.00 |
| Joo, Michelle | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 2,392.31 |
| Joo, Michelle | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,392.31 |
| Joo, Michelle | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,392.31 |
| Joo, Michelle | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,392.31 |
| Joo, Michelle | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,392.31 |
| Joo, Michelle | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,392.31 |
| Joo, Michelle | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,196.16 |
| Joo, Michelle | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,145.92 |
| **Joo, Michelle Total** | | | | | | $ 17,695.94 |
| Kim, Maria M | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 2,192.31 |
| Kim, Maria M | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,192.31 |
| Kim, Maria M | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,192.31 |
| Kim, Maria M | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,192.31 |
| Kim, Maria M | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,192.31 |
| Kim, Maria M | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,192.31 |
| Kim, Maria M | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,192.31 |
| **Kim, Maria M Total** | | | | | | $ 15,346.17 |
| Korolevskaya-Space, Natalia | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | $ 369.24 |
| Korolevskaya-Space, Natalia | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,846.16 |
| **Korolevskaya-Space, Natalia Total** | | | | | | $ 2,215.40 |
| Le, Trang Paige | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | $ 1,923.20 |
| Le, Trang Paige | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 3,846.16 |
| Le, Trang Paige | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 3,846.16 |
| **Le, Trang Paige Total** | | | | | | $ 9,615.52 |
| Link, Gunnar | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 1,880.77 |
| Link, Gunnar | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,880.77 |

SOFA Exhibit 3b

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| Link, Gunnar | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,880.77 |
| Link, Gunnar | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,880.77 |
| Link, Gunnar | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,880.77 |
| Link, Gunnar | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,880.77 |
| Link, Gunnar | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 501.00 |
| Link, Gunnar | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 940.39 |
| **Link, Gunnar Total** | | | | | $ | **12,726.01** |
| Mertz, Brian | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 961.50 |
| Mertz, Brian | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 963.00 |
| Mertz, Brian | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 757.50 |
| Mertz, Brian | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 708.00 |
| Mertz, Brian | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 738.00 |
| Mertz, Brian | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 510.00 |
| **Mertz, Brian Total** | | | | | $ | **4,638.00** |
| Miller, John | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 2,376.93 |
| Miller, John | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,376.93 |
| Miller, John | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,376.93 |
| Miller, John | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,376.93 |
| Miller, John | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,376.93 |
| Miller, John | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,376.93 |
| Miller, John | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,376.93 |
| **Miller, John Total** | | | | | $ | **16,638.51** |
| Mora JR, Roy | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 $ | 880.00 |
| Mora JR, Roy | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,900.25 |
| Mora JR, Roy | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,999.25 |
| Mora JR, Roy | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,057.00 |
| Mora JR, Roy | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,106.50 |
| **Mora JR, Roy Total** | | | | | $ | **8,943.00** |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 2,596.16 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,596.16 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,444.31 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,596.16 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,596.16 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,596.16 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,232.16 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,596.16 |
| Neitzel, Brent F - Expense Reimbursement | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 200.86 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,596.16 |
| Neitzel, Brent F | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 4,750.25 |
| **Neitzel, Brent F Total** | | | | | $ | **26,800.70** |
| Parker, Kenneth J | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 4,930.77 |
| Parker, Kenneth J | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 4,930.77 |
| Parker, Kenneth J | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,958.48 |
| Parker, Kenneth J | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,465.36 |
| Parker, Kenneth J | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,465.36 |
| Parker, Kenneth J | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,958.48 |
| Parker, Kenneth J | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,958.48 |
| **Parker, Kenneth J Total** | | | | | $ | **23,667.70** |
| Perez, Juan M | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 2,257.70 |
| Perez, Juan M | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,257.70 |
| Perez, Juan M | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,257.70 |
| Perez, Juan M | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,257.70 |
| Perez, Juan M | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,257.70 |
| Perez, Juan M | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,257.70 |
| Perez, Juan M | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 2,257.70 |
| **Perez, Juan M Total** | | | | | $ | **15,803.90** |
| Perteet, Lisa Y | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 1,334.40 |
| Perteet, Lisa Y | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,334.40 |
| Perteet, Lisa Y | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,334.40 |
| Perteet, Lisa Y | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,334.40 |
| Perteet, Lisa Y | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,334.40 |
| Perteet, Lisa Y | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,334.40 |
| Perteet, Lisa Y | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,334.40 |
| **Perteet, Lisa Y Total** | | | | | $ | **9,340.80** |
| Punzalan, Wilfredo B | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 4,761.54 |
| Punzalan, Wilfredo B | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 4,761.54 |
| Punzalan, Wilfredo B | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 4,761.54 |
| Punzalan, Wilfredo B | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 4,761.54 |
| Punzalan, Wilfredo B | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,380.80 |
| Punzalan, Wilfredo B | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 4,761.54 |
| Punzalan, Wilfredo B | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 4,761.54 |
| Punzalan, Wilfredo B | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 4,761.54 |
| **Punzalan, Wilfredo B Total** | | | | | $ | **35,711.58** |
| Taylor, Cory | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 1,988.35 |
| Taylor, Cory | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,404.70 |
| Taylor, Cory | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,988.35 |
| Taylor, Cory | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,829.72 |
| Taylor, Cory | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,903.56 |
| Taylor, Cory - Expense Reimbursement | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 19.34 |
| Taylor, Cory | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,097.75 |
| Taylor, Cory | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,731.26 |
| **Taylor, Cory Total** | | | | | $ | **12,963.03** |
| Teixeira Morton, Laurie | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 $ | 1,948.00 |
| Teixeira Morton, Laurie | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 487.00 |
| Teixeira Morton, Laurie | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 974.00 |
| Teixeira Morton, Laurie | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 3,896.00 |
| **Teixeira Morton, Laurie Total** | | | | | $ | **7,305.00** |
| Thomas, David | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 $ | 2,003.09 |
| Thomas, David | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,003.09 |
| Thomas, David | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,575.41 |
| Thomas, David | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 309.19 |
| Thomas, David | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,430.77 |
| Thomas, David | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,861.57 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 7 of 62

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| Thomas, David | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,430.77 |
| Thomas, David | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,716.93 |
| **Thomas, David Total** | | | | | | **$ 14,330.82** |
| Tucker, Heather | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 4,634.62 |
| Tucker, Heather | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 4,634.62 |
| Tucker, Heather | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 4,634.62 |
| Tucker, Heather | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 4,634.62 |
| Tucker, Heather | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 4,634.62 |
| Tucker, Heather | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 4,634.62 |
| Tucker, Heather | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 4,634.62 |
| **Tucker, Heather Total** | | | | | | **$ 32,442.34** |
| Vu, Hien | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 1,600.00 |
| Vu, Hien | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,600.00 |
| Vu, Hien | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,846.16 |
| Vu, Hien | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,000.00 |
| Vu, Hien | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,846.16 |
| Vu, Hien | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,846.16 |
| Vu, Hien | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,846.16 |
| Vu, Hien | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,846.16 |
| **Vu, Hien Total** | | | | | | **$ 14,430.80** |
| White, Alice R | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 1,313.92 |
| White, Alice R | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,313.92 |
| White, Alice R | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,329.32 |
| White, Alice R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,313.92 |
| White, Alice R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,313.92 |
| White, Alice R | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,313.92 |
| White, Alice R | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,313.92 |
| **White, Alice R Total** | | | | | | **$ 9,212.84** |
| Wiggins, Eselenda | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 1,400.00 |
| Wiggins, Eselenda | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 1,400.00 |
| Wiggins, Eselenda | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 1,400.00 |
| Wiggins, Eselenda | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 1,400.01 |
| Wiggins, Eselenda | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 1,400.00 |
| Wiggins, Eselenda | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 1,400.00 |
| Wiggins, Eselenda | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 1,400.00 |
| **Wiggins, Eselenda Total** | | | | | | **$ 9,800.01** |
| Wilkinson-Teixeira, Stacy N | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 761.60 |
| **Wilkinson-Teixeira, Stacy N Total** | | | | | | **$ 761.60** |
| Yuan, Kathy | 5883 Rue Ferrari | San Jose | CA | 95138 | 6/22/2007 | $ 2,911.54 |
| Yuan, Kathy | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/6/2007 | 2,911.54 |
| Yuan, Kathy | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,911.54 |
| Yuan, Kathy - Expense Reimbursement | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/2/2007 | 174.78 |
| Yuan, Kathy | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/3/2007 | 2,911.54 |
| Yuan, Kathy | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/17/2007 | 2,911.54 |
| Yuan, Kathy | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 2,500.00 |
| Yuan, Kathy | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/31/2007 | 3,076.93 |
| Yuan, Kathy | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2007 | 3,076.93 |
| **Yuan, Kathy Total** | | | | | | **$ 23,386.34** |
| **Employee Total** | | | | | | **$ 754,626.22** |

**VENDORS**

| A/C Service & Design | PO Box 1166 | San Martin | CA | 95046 | 7/27/2007 | $ 775.00 |
|------|---------|------|-------|-----|------|--------|
| **A/C Service & Design Total** | | | | | | **$ 775.00** |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 6/29/2007 | $ 617.60 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 7/13/2007 | 175.90 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 7/20/2007 | 49.00 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 7/27/2007 | 666.80 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 8/10/2007 | 180.00 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 8/17/2007 | 42.00 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 8/24/2007 | 175.90 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 8/31/2007 | 489.70 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 9/7/2007 | 184.10 |
| ADP Payroll Fees | 3300 Olcott Street | Santa Clara | CA | 95054 | 9/14/2007 | 42.00 |
| **ADP Payroll Fees Total** | | | | | | **$ 2,623.00** |
| AFLAC | Remittance Processing Services | Columbus | GA | 31999-0001 | 7/20/2007 | $ 665.88 |
| AFLAC | Remittance Processing Services | Columbus | GA | 31999-0001 | 7/20/2007 | 75.00 |
| AFLAC | Remittance Processing Services | Columbus | GA | 31999-0001 | 8/6/2007 | 665.88 |
| AFLAC | Remittance Processing Services | Columbus | GA | 31999-0001 | 8/17/2007 | 75.00 |
| **AFLAC Total** | | | | | | **$ 1,481.76** |
| American Express | P.O. Box 0001 | Los Angeles | CA | 90096-0001 | 7/2/2007 | $ 53,616.67 |
| American Express | P.O. Box 0001 | Los Angeles | CA | 90096-0001 | 7/27/2007 | 44,626.88 |
| American Express | P.O. Box 0001 | Los Angeles | CA | 90096-0001 | 8/31/2007 | 48,031.59 |
| **American Express Total** | | | | | | **$ 146,275.14** |
| Aspen Publishers, Inc. | PO Box 64054 | Baltimore | MD | 21264-4054 | 8/15/2007 | $ 288.18 |
| **Aspen Publishers, Inc. Total** | | | | | | **$ 288.18** |
| Assurant | PO Box 807009 | Kansas City | Mo | 64108-7009 | 7/20/2007 | $ 3,515.89 |
| Assurant | PO Box 807009 | Kansas City | Mo | 64108-7009 | 9/7/2007 | 4,220.73 |
| **Assurant Total** | | | | | | **$ 7,736.62** |
| AVHS Athletic Boosters | P.O. Box 1228 | Pleasanton | CA | 94566 | 7/6/2007 | $ 100.00 |
| **AVHS Athletic Boosters Total** | | | | | | **$ 100.00** |
| Bellsouth Pro - Cabs | PO Box 105373 | Atlanta | GA | 30348 | 7/2/2007 | $ 122,764.58 |
| Bellsouth Pro - Cabs | PO Box 105373 | Atlanta | GA | 30348 | 8/6/2007 | 115,709.98 |
| Bellsouth Pro - Cabs | PO Box 105373 | Atlanta | GA | 30348 | 9/6/2007 | 130,386.21 |
| **Bellsouth Pro - Cabs Total** | | | | | | **$ 368,860.77** |
| BillSoft, Inc. | 10100 West 87th St | Overland | KS | 66212 | 7/20/2007 | $ 2,309.00 |
| BillSoft, Inc. | 10100 West 87th St | Overland | KS | 66212 | 8/24/2007 | 2,429.00 |
| **BillSoft, Inc. Total** | | | | | | **$ 4,738.00** |
| Blakely Sokoloff Taylor | 12400 Wilshire Blvd., 7th Floo | Los Angeles | CA | 90025-1030 | 7/20/2007 | $ 671.50 |
| Blakely Sokoloff Taylor | 12400 Wilshire Blvd., 7th Floo | Los Angeles | CA | 90025-1030 | 8/31/2007 | 39.50 |
| **Blakely Sokoloff Taylor Total** | | | | | | **$ 711.00** |
| Blue Shield of California | File 55331 | Los Angeles | CA | 90074-5331 | 7/20/2007 | $ 17,174.53 |
| Blue Shield of California | File 55331 | Los Angeles | CA | 90074-5331 | 9/7/2007 | 18,241.76 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 8 of
62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| **Blue Shield of California Total** | | | | | | **$ 35,416.29** |
| Boult Cummings Conners Berry | 1600 Division Street | Nashville | TN | 37203 | 7/20/2007 | $ 475.10 |
| **Boult Cummings Conners Berry Total** | | | | | | **$ 475.10** |
| Candy Warehouse.Com, Inc | 5314 Third Street | Irwindale | CA | 91706 | 7/20/2007 | $ 180.03 |
| Candy Warehouse.Com, Inc | 5314 Third Street | Irwindale | CA | 91706 | 7/27/2007 | 144.15 |
| **Candy Warehouse.Com, Inc Total** | | | | | | **$ 324.18** |
| Casey, Michael | 10226 Oakshire Drive | Carmel | CA | 93923 | 7/16/2007 | $ 1,000.00 |
| Casey, Michael | 10226 Oakshire Drive | Carmel | CA | 93923 | 8/6/2007 | 1,000.00 |
| Casey, Michael | 10226 Oakshire Drive | Carmel | CA | 93923 | 9/7/2007 | 1,000.00 |
| **Casey, Michael Total** | | | | | | **$ 3,000.00** |
| Ceridian HR Compliance | PO Box 534429 | St. Petersburg | FL | 33747 | 7/20/2007 | $ 547.84 |
| **Ceridian HR Compliance Total** | | | | | | **$ 547.84** |
| Chubb Group Insurance Companie | P.O. BOX 7777-1630 | Philadelphia | PA | 19175-1630 | 7/20/2007 | $ 8,818.75 |
| **Chubb Group Insurance Companie Total** | | | | | | **$ 8,818.75** |
| Cincinnati Bell | PO Box 75063 | Cincinnati | OH | 45275 | 6/29/2007 | $ 5,508.63 |
| Cincinnati Bell | PO Box 75063 | Cincinnati | OH | 45275 | 7/27/2007 | 4,747.59 |
| Cincinnati Bell | PO Box 75063 | Cincinnati | OH | 45275 | 8/31/2007 | 4,727.04 |
| Cincinnati Bell | PO Box 75063 | Cincinnati | OH | 45275 | 9/7/2007 | 7,099.23 |
| **Cincinnati Bell Total** | | | | | | **$ 22,082.49** |
| Cingular Wireless | PO Box 6463 | Carol Stream | IL | 60197-6444 | 6/22/2007 | $ 76.03 |
| Cingular Wireless | PO Box 6463 | Carol Stream | IL | 60197-6444 | 8/6/2007 | 235.07 |
| Cingular Wireless | PO Box 6463 | Carol Stream | IL | 60197-6444 | 8/17/2007 | 70.45 |
| **Cingular Wireless Total** | | | | | | **$ 381.55** |
| Cintas First Aid & Safety | 1625 Neptune Drive | San Leandro | CA | 94577 | 7/20/2007 | $ 228.50 |
| Cintas First Aid & Safety | 1625 Neptune Drive | San Leandro | CA | 94577 | 8/17/2007 | 212.90 |
| Cintas First Aid & Safety | 1625 Neptune Drive | San Leandro | CA | 94577 | 8/24/2007 | 189.52 |
| Cintas First Aid & Safety | 1625 Neptune Drive | San Leandro | CA | 94577 | 8/31/2007 | 216.84 |
| **Cintas First Aid & Safety Total** | | | | | | **$ 847.76** |
| CIT Technology Fin Serv. Inc | P.. Box 100706 | Pasadena | CA | 91189-0706 | 7/20/2007 | $ 3,263.87 |
| CIT Technology Fin Serv. Inc | P.. Box 100706 | Pasadena | CA | 91189-0706 | 8/24/2007 | 2,987.17 |
| **CIT Technology Fin Serv. Inc Total** | | | | | | **$ 6,251.04** |
| City of Warden | P.O. Box 428 | Warden | WA | 98857 | 8/24/2007 | $ 25.00 |
| **City of Warden Total** | | | | | | **$ 25.00** |
| Clean Innovation Corp. | 3350 Scott Blvd., Bldg. 8 | Santa Clara | CA | 95054 | 7/20/2007 | $ 2,930.02 |
| Clean Innovation Corp. | 3350 Scott Blvd., Bldg. 8 | Santa Clara | CA | 95054 | 7/27/2007 | 3,299.95 |
| Clean Innovation Corp. | 3350 Scott Blvd., Bldg. 8 | Santa Clara | CA | 95054 | 8/6/2007 | 293.14 |
| **Clean Innovation Corp. Total** | | | | | | **$ 6,523.11** |
| Craigslist | P.O. Box 225159 | San Francisco | CA | 94122-5159 | 6/22/2007 | $ 225.00 |
| Craigslist | P.O. Box 225159 | San Francisco | CA | 94122-5159 | 8/31/2007 | 75.00 |
| **Craigslist Total** | | | | | | **$ 300.00** |
| Curiale Dellaverson Hirschfeld | 727 Sansome | San Francisco | CA | 94111 | 6/22/2007 | $ 4,500.00 |
| Curiale Dellaverson Hirschfeld | 727 Sansome | San Francisco | CA | 94111 | 8/15/2007 | 48.50 |
| **Curiale Dellaverson Hirschfeld Total** | | | | | | **$ 4,548.50** |
| Custom Coffee Plan | File 55172 | Los Angeles | CA | 90074-5172 | 7/20/2007 | $ 429.18 |
| Custom Coffee Plan | File 55172 | Los Angeles | CA | 90074-5172 | 8/31/2007 | 480.94 |
| **Custom Coffee Plan Total** | | | | | | **$ 910.12** |
| Department of Motor Vehicles | PO Box 942894 | Sacramento | CA | 94294-0894 | 8/24/2007 | $ 215.00 |
| **Department of Motor Vehicles Total** | | | | | | **$ 215.00** |
| Dice.com | 4939 Collections Center Dr | Chicago | IL | 60693 | 6/22/2007 | $ 459.00 |
| Dice.com | 4939 Collections Center Dr | Chicago | IL | 60693 | 8/31/2007 | 349.00 |
| **Dice.com Total** | | | | | | **$ 808.00** |
| Dimax | 242 Galaxy Blvd | Toronto | ON | M9M 5R8 | 6/29/2007 | $ 100.00 |
| **Dimax Total** | | | | | | **$ 100.00** |
| Endicia Internet Postage | 247 High St | Palo Alto | CA | 94301-1041 | 7/5/2007 | $ 1,050.00 |
| Endicia Internet Postage | 247 High St | Palo Alto | CA | 94301-1041 | 8/21/2007 | 3,000.00 |
| **Endicia Internet Postage Total** | | | | | | **$ 4,050.00** |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 6/29/2007 | $ 2,841.88 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 7/20/2007 | 9,808.13 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 7/27/2007 | 3,760.51 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8/6/2007 | 2,404.99 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8/24/2007 | 2,357.39 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 8/31/2007 | 2,352.91 |
| Federal Express | PO Box 7221 | Pasadena | CA | 91109-7321 | 9/7/2007 | 2,619.69 |
| **Federal Express Total** | | | | | | **$ 26,145.10** |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 6/27/2007 | $ 4,571.20 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 6/27/2007 | 9,914.46 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 6/27/2007 | 6,656.90 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 6/29/2007 | 647.50 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 7/20/2007 | 9,823.21 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 7/20/2007 | 4,666.82 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 7/20/2007 | 6,654.90 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 7/30/2007 | 4,737.88 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 7/30/2007 | 8,808.53 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 7/30/2007 | 7,344.65 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 8/9/2007 | 6,650.52 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 8/9/2007 | 8,259.45 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 8/9/2007 | 4,642.94 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 8/29/2007 | 6,480.28 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 8/29/2007 | 8,321.75 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 8/29/2007 | 4,487.71 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 9/5/2007 | 8,233.77 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 9/5/2007 | 4,473.61 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673-7307 | 9/5/2007 | 6,477.42 |
| **Fidelity Investments Total** | | | | | | **$ 121,853.50** |
| Flying Logo Sisters | 399 N. Third Street | Campbell | CA | 95008 | 8/24/2007 | $ 3,662.06 |
| Flying Logo Sisters | 399 N. Third Street | Campbell | CA | 95008 | 9/7/2007 | 134.09 |
| **Flying Logo Sisters Total** | | | | | | **$ 3,796.15** |
| Fry's Electronics | 550 E. Brokaw Road | San Jose | CA | 95112 | 8/6/2007 | $ 75.75 |
| **Fry's Electronics Total** | | | | | | **$ 75.75** |
| GE Capital | PO Box 31001 0270 | Pasadena | CA | 91110-0270 | 6/29/2007 | $ 2,485.39 |
| GE Capital | PO Box 31001 0270 | Pasadena | CA | 91110-0270 | 7/27/2007 | 2,485.39 |
| GE Capital | PO Box 31001 0270 | Pasadena | CA | 91110-0270 | 8/31/2007 | 2,485.39 |
| **GE Capital Total** | | | | | | **$ 7,456.17** |

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| Grainger | Dept 732-837446616 | Palatine | IL | 60038-0001 | 7/20/2007 | $ 320.34 |
| Grainger | Dept 732-837446616 | Palatine | IL | 60038-0001 | 8/17/2007 | 46.41 |
| Grainger | Dept 732-837446616 | Palatine | IL | 60038-0001 | 8/24/2007 | 171.10 |
| **Grainger Total** | | | | | | **$ 537.85** |
| Heffernan Insurance Brkrs | 1804 Embarcadero Rd 201 | Palo Alto | CA | 94303 | 7/20/2007 | $ 38,524.41 |
| **Heffernan Insurance Brkrs Total** | | | | | | **$ 38,524.41** |
| Hodgson Russ LLP | One M&T Plaza | Buffalo | NY | 14203 | 7/27/2007 | 4,487.50 |
| Hodgson Russ LLP | One M&T Plaza | Buffalo | NY | 14203 | 8/31/2007 | 5,095.00 |
| **Hodgson Russ LLP Total** | | | | | | **$ 9,582.50** |
| Holland & Knight LLP | 2115 Harden Blvd | Lakeland | Florida | 33802-2092 | 8/17/2007 | 2,051.71 |
| Holland & Knight LLP | 2115 Harden Blvd | Lakeland | Florida | 33802-2092 | 9/7/2007 | 1,285.98 |
| **Holland & Knight LLP Total** | | | | | | **$ 3,337.69** |
| Holman Group | P.O. Box 1100 | Northridge | CA | 91328-1100 | 7/20/2007 | 187.20 |
| Holman Group | P.O. Box 1100 | Northridge | CA | 91328-1100 | 8/17/2007 | 177.84 |
| Holman Group | P.O. Box 1100 | Northridge | CA | 91328-1100 | 9/7/2007 | 187.20 |
| **Holman Group Total** | | | | | | **$ 552.24** |
| Home Depot | PO Box 6029 | The Lakes | NV | 88901-6029 | 7/20/2007 | 325.11 |
| Home Depot | PO Box 6029 | The Lakes | NV | 88901-6029 | 8/17/2007 | 1,043.75 |
| **Home Depot Total** | | | | | | **$ 1,368.86** |
| Hopkins & Carley | P.O. Box 1469 | San Jose | CA | 95109-1469 | 7/20/2007 | 3,073.00 |
| Hopkins & Carley | P.O. Box 1469 | San Jose | CA | 95109-1469 | 7/27/2007 | 552.50 |
| Hopkins & Carley | P.O. Box 1469 | San Jose | CA | 95109-1469 | 8/6/2007 | 797.50 |
| Hopkins & Carley | P.O. Box 1469 | San Jose | CA | 95109-1469 | 8/15/2007 | 2,337.50 |
| Hopkins & Carley | P.O. Box 1469 | San Jose | CA | 95109-1469 | 8/24/2007 | 595.00 |
| **Hopkins & Carley Total** | | | | | | **$ 7,355.50** |
| HRPlus | P.O. Box 17288 | Denver | CO | 80217 | 6/22/2007 | 180.50 |
| HRPlus | P.O. Box 17288 | Denver | CO | 80217 | 7/20/2007 | 187.00 |
| HRPlus | P.O. Box 17288 | Denver | CO | 80217 | 8/31/2007 | 112.00 |
| **HRPlus Total** | | | | | | **$ 479.50** |
| Ikon Financial Services | PO Box 650073 | Dallas | TX | 75265-0073 | 7/20/2007 | 422.18 |
| Ikon Financial Services | PO Box 650073 | Dallas | TX | 75265-0073 | 7/27/2007 | 422.18 |
| Ikon Financial Services | PO Box 650073 | Dallas | TX | 75265-0073 | 9/7/2007 | 441.68 |
| **Ikon Financial Services Total** | | | | | | **$ 1,286.04** |
| IKON Office Solutions | Northwest District | Pasadena | CA | 91109-7414 | 8/17/2007 | 17.99 |
| **IKON Office Solutions Total** | | | | | | **$ 17.99** |
| Information Builders | PO Box 7247-7482 | Philadelphia | PA | 19170-7482 | 6/29/2007 | 3,577.74 |
| **Information Builders Total** | | | | | | **$ 3,577.74** |
| Insight | P.O. BOX 78825 | Phoenix | AZ | 85062 | 7/20/2007 | 219.01 |
| **Insight Total** | | | | | | **$ 219.01** |
| Iron Mountain Records Mgmt | PO Box 601002 | Los Angeles | CA | 90060-1002 | 6/29/2007 | 2,507.45 |
| Iron Mountain Records Mgmt | PO Box 601002 | Los Angeles | CA | 90060-1002 | 8/24/2007 | 10,068.48 |
| Iron Mountain Records Mgmt | PO Box 601002 | Los Angeles | CA | 90060-1002 | 8/31/2007 | 3,447.33 |
| **Iron Mountain Records Mgmt Total** | | | | | | **$ 16,023.26** |
| Kaiser Foundation Health Plan | File Number 73030 | San Francisco | CA | 94160-3029 | 7/20/2007 | 4,391.10 |
| Kaiser Foundation Health Plan | File Number 73030 | San Francisco | CA | 94160-3029 | 8/17/2007 | 10,360.74 |
| Kaiser Foundation Health Plan | File Number 73030 | San Francisco | CA | 94160-3029 | 9/7/2007 | 8,430.63 |
| **Kaiser Foundation Health Plan Total** | | | | | | **$ 23,182.47** |
| Lane Powell | 1420 Fifth Ave | Seattle | Wa | 98101-2338 | 6/22/2007 | 1,097.41 |
| **Lane Powell Total** | | | | | | **$ 1,097.41** |
| Lexnet | 220 Halleck ST Suite 130 | San Francisco | CA | 94129 | 6/22/2007 | 5,702.61 |
| Lexnet | 220 Halleck ST Suite 130 | San Francisco | CA | 94129 | 7/20/2007 | 323.75 |
| Lexnet | 220 Halleck ST Suite 130 | San Francisco | CA | 94129 | 7/27/2007 | 2,913.75 |
| Lexnet | 220 Halleck ST Suite 130 | San Francisco | CA | 94129 | 8/17/2007 | 277.50 |
| Lexnet | 220 Halleck ST Suite 130 | San Francisco | CA | 94129 | 8/24/2007 | 462.50 |
| Lexnet | 220 Halleck ST Suite 130 | San Francisco | CA | 94129 | 8/31/2007 | 92.50 |
| **Lexnet Total** | | | | | | **$ 9,772.61** |
| LSI | C/O MacMunnis, Inc | Evanston | IL | 60201 | 7/2/2007 | 77,726.19 |
| LSI | C/O MacMunnis, Inc | Evanston | IL | 60201 | 8/2/2007 | 78,157.86 |
| **LSI Total** | | | | | | **$ 155,884.05** |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 6/22/2007 | 4,897.98 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 6/29/2007 | 2,992.39 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 7/20/2007 | 2,582.28 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 7/20/2007 | 9,391.05 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 7/27/2007 | 3,139.19 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 8/6/2007 | 2,949.77 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 8/17/2007 | 3,387.23 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 8/24/2007 | 3,384.23 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 8/31/2007 | 3,139.19 |
| Manpower Staffing Services | PO Box 610880 | San Jose | CA | 95161-0880 | 9/7/2007 | 4,842.89 |
| **Manpower Staffing Services Total** | | | | | | **$ 40,706.20** |
| MCI | P.O.Box 371392 | Pittsburgh | PA | 15250-7392 | 6/22/2007 | 1,821.33 |
| MCI | P.O.Box 371392 | Pittsburgh | PA | 15250-7392 | 8/6/2007 | 1,816.76 |
| MCI | P.O.Box 371392 | Pittsburgh | PA | 15250-7392 | 8/24/2007 | 860.51 |
| **MCI Total** | | | | | | **$ 4,498.60** |
| MCI Worldcom | PO Box 96022 | Charlotte | NC | 28296-0022 | 7/20/2007 | 43.53 |
| MCI Worldcom | PO Box 96022 | Charlotte | NC | 28296-0022 | 8/24/2007 | 43.85 |
| **MCI Worldcom Total** | | | | | | **$ 87.38** |
| Mertz, John K. | 26760 Adams Road | Los Gatos | CA | 95033 | 7/20/2007 | 2,500.00 |
| Mertz, John K. | 26760 Adams Road | Los Gatos | CA | 95033 | 8/15/2007 | 2,500.00 |
| **Mertz, John K. Total** | | | | | | **$ 5,000.00** |
| MicroAge | PO Box 2941 | Phoenix | AZ | 85062-2941 | 7/27/2007 | 1,062.41 |
| MicroAge | PO Box 2941 | Phoenix | AZ | 85062-2941 | 8/6/2007 | 625.66 |
| MicroAge | PO Box 2941 | Phoenix | AZ | 85062-2941 | 8/24/2007 | 1,812.78 |
| **MicroAge Total** | | | | | | **$ 3,500.85** |
| Mutual of Omaha | PO Box 31001-0290 | Pasadena | CA | 91110-0290 | 7/27/2007 | 1,757.73 |
| Mutual of Omaha | PO Box 31001-0290 | Pasadena | CA | 91110-0290 | 8/17/2007 | 201.75 |
| **Mutual of Omaha Total** | | | | | | **$ 1,959.48** |
| National Janitorial Services | 2625 F Coffee Rd Suite 201 | Modesto | CA | 95355-2050 | 8/31/2007 | 2,401.08 |
| National Janitorial Services | 2625 F Coffee Rd Suite 201 | Modesto | CA | 95355-2050 | 9/7/2007 | 3,850.00 |
| **National Janitorial Services Total** | | | | | | **$ 6,251.08** |
| Northland Control Systems, Inc | 5177 Brandin Ct | Fremont | CA | 94538 | 7/20/2007 | 465.00 |
| **Northland Control Systems, Inc Total** | | | | | | **$ 465.00** |
| Office Depot | PO Box 70001 | Los Angeles | CA | 90074-0025 | 6/22/2007 | 508.96 |

SOFA Exhibit 3b

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| Office Depot | PO Box 70001 | Los Angeles | CA | 90074-0025 | 7/20/2007 | 866.18 |
| Office Depot | PO Box 70001 | Los Angeles | CA | 90074-0025 | 7/20/2007 | 789.83 |
| Office Depot | PO Box 70001 | Los Angeles | CA | 90074-0025 | 7/27/2007 | 1,082.51 |
| Office Depot | PO Box 70001 | Los Angeles | CA | 90074-0025 | 8/6/2007 | 371.24 |
| Office Depot | PO Box 70001 | Los Angeles | CA | 90074-0025 | 8/15/2007 | 151.94 |
| Office Depot | PO Box 70001 | Los Angeles | CA | 90074-0025 | 8/24/2007 | 792.03 |
| Office Depot | PO Box 70001 | Los Angeles | CA | 90074-0025 | 9/7/2007 | 283.47 |
| **Office Depot Total** | | | | | | $ **4,846.16** |
| Perry Valassis | 8505 HiHn RD | Ben Lomond | CA | 95005 | 7/19/2007 | 1,642.50 |
| **Perry Valassis Total** | | | | | | $ **1,642.50** |
| Philbin, Brendan | 5883 Rue Ferrari | San Jose | CA | 95138 | 7/20/2007 | 2,500.00 |
| Philbin, Brendan | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/14/2007 | 2,500.00 |
| Philbin, Brendan | 5883 Rue Ferrari | San Jose | CA | 95138 | 8/15/2007 | 2,500.00 |
| Philbin, Brendan | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/7/2007 | 2,500.00 |
| **Philbin, Brendan Total** | | | | | | $ **10,000.00** |
| Postmaster | 5706 Cahalan Ave | San Jose | CA | 95123 | 7/27/2007 | 52.00 |
| **Postmaster Total** | | | | | | $ **52.00** |
| Pre-Paid Legal Services, Inc. | PO Box 2629 | Ada | OK | 74820-2629 | 6/22/2007 | 56.85 |
| Pre-Paid Legal Services, Inc. | PO Box 2629 | Ada | OK | 74820-2629 | 7/27/2007 | 56.85 |
| Pre-Paid Legal Services, Inc. | PO Box 2629 | Ada | OK | 74820-2629 | 8/24/2007 | 56.85 |
| **Pre-Paid Legal Services, Inc. Total** | | | | | | $ **170.55** |
| QWEST | PO Box 2348 | Seattle | WA | 98111-9035 | 8/6/2007 | 1,461.07 |
| QWEST | PO Box 2348 | Seattle | WA | 98111-9035 | 8/31/2007 | 2,854.75 |
| **QWEST Total** | | | | | | $ **4,315.82** |
| Republic Indemnity Company of | PO Box 51060 | Los Angeles | CA | 90051-5360 | 7/20/2007 | 3,414.00 |
| Republic Indemnity Company of | PO Box 51060 | Los Angeles | CA | 90051-5360 | 8/17/2007 | 3,382.00 |
| **Republic Indemnity Company of Total** | | | | | | $ **6,796.00** |
| Safe Place Storage | 6880 Santa Teresa Blvd. | San Jose | CA | 95119 | 6/29/2007 | 250.00 |
| Safe Place Storage | 6880 Santa Teresa Blvd. | San Jose | CA | 95119 | 7/27/2007 | 250.00 |
| Safe Place Storage | 6880 Santa Teresa Blvd. | San Jose | CA | 95119 | 8/31/2007 | 250.00 |
| **Safe Place Storage Total** | | | | | | $ **750.00** |
| SBC | Payment Center | Sacramento | CA | 95887-0001 | 6/22/2007 | 4,467.05 |
| SBC | Payment Center | Sacramento | CA | 95887-0001 | 7/20/2007 | 127.30 |
| SBC | Payment Center | Sacramento | CA | 95887-0001 | 8/6/2007 | 4,188.35 |
| SBC | Payment Center | Sacramento | CA | 95887-0001 | 8/24/2007 | 3,731.13 |
| **SBC Total** | | | | | | $ **12,513.83** |
| Secretary of State of ND | State of North Dakota | Bismarck | ND | 58506-5513 | 6/22/2007 | 40.00 |
| **Secretary of State of ND Total** | | | | | | $ **40.00** |
| Sheppard, Mullin, Richter & Hampton | Four Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | 9/14/2007 | 350,000.00 |
| Sheppard, Mullin, Richter & Hampton | Four Embarcadero Center, 17th Floor | San Francisco | CA | 94111 | 9/14/2007 | 3,193.65 |
| **Sheppard, Mullin, Richter & Hampton Total** | | | | | | $ **353,193.65** |
| Standard Insurance Company | PO Box 3357 | Portland | OR | 97208-3357 | 8/31/2007 | 484.12 |
| **Standard Insurance Company Total** | | | | | | $ **484.12** |
| Staples | Dept LA 1368 | Chicago | IL | 60696-3689 | 8/6/2007 | 96.81 |
| Staples | Dept LA 1368 | Chicago | IL | 60696-3689 | 8/17/2007 | 219.46 |
| Staples | Dept LA 1368 | Chicago | IL | 60696-3689 | 9/7/2007 | 12.36 |
| **Staples Total** | | | | | | $ **328.63** |
| Stevens Creek D&R | PO Box 60648 | Los Angeles | CA | 90060-0648 | 6/22/2007 | 667.41 |
| Stevens Creek D&R | PO Box 60648 | Los Angeles | CA | 90060-0648 | 7/27/2007 | 1,453.87 |
| Stevens Creek D&R | PO Box 60648 | Los Angeles | CA | 90060-0648 | 8/24/2007 | 1,274.88 |
| **Stevens Creek D&R Total** | | | | | | $ **3,396.16** |
| Tax Collect.Santa Clara County | 70 W. Hedding Street | San Jose | CA | 95110-1767 | 8/24/2007 | 9,065.00 |
| **Tax Collect.Santa Clara County Total** | | | | | | $ **9,065.00** |
| Taylor Made Leasing Company | 1915 Mark Court | Concord | CA | 94520 | 7/20/2007 | 190.54 |
| Taylor Made Leasing Company | 1915 Mark Court | Concord | CA | 94520 | 8/15/2007 | 190.54 |
| Taylor Made Leasing Company | 1915 Mark Court | Concord | CA | 94520 | 8/17/2007 | 105.55 |
| **Taylor Made Leasing Company Total** | | | | | | $ **486.63** |
| Telcordia Technologies | 8 Corporate Place | Piscataway | NJ | 8854 | 8/31/2007 | 7,501.73 |
| **Telcordia Technologies Total** | | | | | | $ **7,501.73** |
| Terminix International | PO Box 742592 | Cincinnati | OH | 45274-2592 | 6/29/2007 | 82.00 |
| Terminix International | PO Box 742592 | Cincinnati | OH | 45274-2592 | 7/27/2007 | 82.00 |
| Terminix International | PO Box 742592 | Cincinnati | OH | 45274-2592 | 8/24/2007 | 82.00 |
| **Terminix International Total** | | | | | | $ **246.00** |
| Three Way, Inc. | 2940 Mead Avenue | Santa Clara | CA | 95051 | 6/29/2007 | 555.00 |
| Three Way, Inc. | 2940 Mead Avenue | Santa Clara | CA | 95051 | 7/27/2007 | 555.00 |
| Three Way, Inc. | 2940 Mead Avenue | Santa Clara | CA | 95051 | 8/24/2007 | 555.00 |
| **Three Way, Inc. Total** | | | | | | $ **1,665.00** |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 6/22/2007 | 24,779.99 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 7/3/2007 | 39,314.17 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 7/18/2007 | 83,786.57 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 8/3/2007 | 22,364.53 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 8/15/2007 | 24,718.72 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 8/24/2007 | 14,756.00 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 8/31/2007 | 7,522.50 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 9/7/2007 | 20,044.50 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 9/14/2007 | 23,651.22 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 9/14/2007 | 35,690.71 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 9/14/2007 | 100,000.00 |
| Tighe Patton Armstrong Teasdale | 1747 Pennsylvania Avenue, N.W. | Washington | DC | 20006-4604 | 9/14/2007 | 19,520.69 |
| **Tighe Patton Armstrong Teasdale Total** | | | | | | $ **416,178.60** |
| United Parcel Service | PO Box 894820 | Los Angeles | CA | 90189-4820 | 7/20/2007 | 653.03 |
| United Parcel Service | PO Box 894820 | Los Angeles | CA | 90189-4820 | 7/27/2007 | 5.06 |
| United Parcel Service | PO Box 894820 | Los Angeles | CA | 90189-4820 | 8/17/2007 | 5.61 |
| United Parcel Service | PO Box 894820 | Los Angeles | CA | 90189-4820 | 8/24/2007 | 83.82 |
| **United Parcel Service Total** | | | | | | $ **747.52** |
| US BANCORP | PO Box 790408 | St. Louis | MO | 63179-0408 | 7/20/2007 | 1,734.06 |
| US BANCORP | PO Box 790408 | St. Louis | MO | 63179-0408 | 7/27/2007 | 5,062.27 |
| US BANCORP | PO Box 790408 | St. Louis | MO | 63179-0408 | 8/31/2007 | 16,425.82 |
| **US BANCORP Total** | | | | | | $ **23,222.15** |
| VAResources, Inc. | PO Box 973394 | Dallas | TX | 75397-3394 | 6/29/2007 | 2,145.45 |
| VAResources, Inc. | PO Box 973394 | Dallas | TX | 75397-3394 | 8/15/2007 | 2,145.45 |
| VAResources, Inc. | PO Box 973394 | Dallas | TX | 75397-3394 | 8/31/2007 | 2,442.74 |
| **VAResources, Inc. Total** | | | | | | $ **6,733.64** |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 11 of 62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| Verizon Wireless | PO Box 9622 | Mission Hills | CA | 91346-9622 | 7/20/2007 | $ 2,951.45 |
| Verizon Wireless | PO Box 9622 | Mission Hills | CA | 91346-9622 | 7/27/2007 | 2,431.52 |
| Verizon Wireless | PO Box 9622 | Mission Hills | CA | 91346-9622 | 9/7/2007 | 3,252.95 |
| **Verizon Wireless Total** | | | | | | **$ 8,635.92** |
| Vision Service Plan | Group #12 017680 0001 | San Francisco | CA | 94145-5210 | 7/20/2007 | $ 599.86 |
| Vision Service Plan | Group #12 017680 0001 | San Francisco | CA | 94145-5210 | 8/17/2007 | 595.10 |
| Vision Service Plan | Group #12 017680 0001 | San Francisco | CA | 94145-5210 | 9/7/2007 | 534.38 |
| **Vision Service Plan Total** | | | | | | **$ 1,729.34** |
| WorldCom | PO Box 382040 | Pittsburgh | PA | 15251-8040 | 6/22/2007 | $ 87,555.56 |
| WorldCom | PO Box 382040 | Pittsburgh | PA | 15251-8040 | 6/29/2007 | 6,659.19 |
| WorldCom | PO Box 73468 | Chicago | IL | 60673-7468 | 6/29/2007 | 628.25 |
| WorldCom | PO Box 73468 | Chicago | IL | 60673-7468 | 7/20/2007 | 628.25 |
| WorldCom | PO Box 382040 | Pittsburgh | PA | 15251-8040 | 8/6/2007 | 6,636.98 |
| WorldCom | PO Box 382040 | Pittsburgh | PA | 15251-8040 | 8/24/2007 | 92,353.13 |
| WorldCom | PO Box 382040 | Pittsburgh | PA | 15251-8040 | 8/31/2007 | 7,609.23 |
| WorldCom | PO Box 73468 | Chicago | IL | 60673-7468 | 8/31/2007 | 636.25 |
| **WorldCom Total** | | | | | | **$ 202,706.84** |
| Zajac & Perrone | 15105 Concord Circle | Morgan Hill | CA | 95037 | 9/14/2007 | $ 72,625.00 |
| Zajac & Perrone | 15105 Concord Circle | Morgan Hill | CA | 95037 | 9/14/2007 | 3,474.00 |
| **Zajac & Perrone Total** | | | | | | **$ 76,099.00** |
| **Vendor Total** | | | | | | **$ 2,277,355.38** |
| | | | | | | |
| **CUSTOMERS** | | | | | | |
| | | | | | | |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 06/20/07 | $ 6,255.77 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 06/27/07 | 4,568.32 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 07/04/07 | 19,119.80 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 07/11/07 | 1,627.08 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 07/18/07 | 3,911.62 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 07/25/07 | 1,637.72 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 08/01/07 | 1,163.55 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 08/08/07 | 16,376.68 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 08/15/07 | 5,491.84 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 08/22/07 | 6,091.14 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 08/29/07 | 3,090.00 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 09/05/07 | 13,923.40 |
| Air/Wave Communication | 3020 Legacy Drive Suite 100-395 | Plano | TX | 75023 | 09/12/07 | 5,598.97 |
| **Air/Wave Communication Total** | | | | | | **$ 88,855.89** |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 06/20/07 | $ 2,830.50 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 06/27/07 | 1,527.50 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 07/04/07 | 1,645.90 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 07/11/07 | 13,799.84 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 07/18/07 | 1,329.60 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 07/25/07 | 1,407.61 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 08/01/07 | 1,496.61 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 08/08/07 | 13,473.09 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 08/15/07 | 2,657.27 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 08/22/07 | 1,373.86 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 08/29/07 | 1,133.67 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 09/05/07 | 1,897.78 |
| American Nortel | 7975 North Hayden Suite D333 | Scottsdale | AZ | 85258 | 09/12/07 | 14,340.21 |
| **American Nortel Total** | | | | | | **$ 58,913.44** |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 06/20/07 | $ 31,190.66 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 06/27/07 | 28,899.02 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 07/04/07 | 27,798.96 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 07/11/07 | 13,161.74 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 07/18/07 | 19,306.43 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 07/25/07 | 32,309.65 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 08/01/07 | 19,481.41 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 08/08/07 | 20,411.91 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 08/15/07 | 18,366.61 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 08/22/07 | 34,144.70 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 08/29/07 | 21,755.74 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 09/05/07 | 14,621.28 |
| American Premium Warehouse | 233 West Route 59 | Nanuet | NY | 10954 | 09/12/07 | 14,678.79 |
| **American Premium Warehouse Total** | | | | | | **$ 296,126.90** |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 06/20/07 | $ 2,532.61 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 06/27/07 | 12,610.89 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 07/04/07 | 559.32 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 07/18/07 | 1,346.36 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 07/25/07 | 2,957.88 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 08/01/07 | 11,715.25 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 08/08/07 | 324.61 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 08/15/07 | 1,719.94 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 08/22/07 | 3,179.69 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 08/29/07 | 11,294.64 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 09/05/07 | 530.74 |
| Ddd Calling, Inc. | 5120 Woodway  Suite 7009 | Houston | TX | 77056 | 09/12/07 | 1,445.65 |
| **Ddd Calling, Inc. Total** | | | | | | **$ 50,217.58** |
| Email Discount Network | 1844 Nob Hill Road Suite #142 | Plantation | FL | 33324 | 06/20/07 | $ 7,636.71 |
| Email Discount Network | 1844 Nob Hill Road Suite #142 | Plantation | FL | 33324 | 06/27/07 | 70,535.00 |
| Email Discount Network | 1844 Nob Hill Road Suite #142 | Plantation | FL | 33324 | 07/04/07 | 16,794.72 |
| Email Discount Network | 1844 Nob Hill Road Suite #142 | Plantation | FL | 33324 | 08/01/07 | 74,037.02 |
| Email Discount Network | 1844 Nob Hill Road Suite #142 | Plantation | FL | 33324 | 08/15/07 | 12,452.72 |
| Email Discount Network | 1844 Nob Hill Road Suite #142 | Plantation | FL | 33324 | 08/22/07 | 1,835.29 |
| Email Discount Network | 1844 Nob Hill Road Suite #142 | Plantation | FL | 33324 | 08/29/07 | 80,624.79 |
| Email Discount Network | 1844 Nob Hill Road Suite #142 | Plantation | FL | 33324 | 09/12/07 | 8,246.87 |
| **Email Discount Network Total** | | | | | | **$ 272,163.12** |
| Enhanced Long Distance | PO Box 990165 | Boston | MA | 2199 | 08/22/07 | 7,919.92 |
| Enhanced Long Distance | PO Box 990165 | Boston | MA | 2199 | 08/29/07 | 20,470.41 |
| Enhanced Long Distance | PO Box 990165 | Boston | MA | 2199 | 09/12/07 | 14,901.32 |
| **Enhanced Long Distance Total** | | | | | | **$ 43,291.65** |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 12 of 62

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 06/20/07 | $ 11,963.66 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 06/20/07 | 12,867.90 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 06/27/07 | 12,062.36 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 06/27/07 | 16,445.87 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 07/04/07 | 1,208.83 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 07/04/07 | 7,601.20 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 07/11/07 | 3,864.74 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 07/11/07 | 19,909.50 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 07/18/07 | 6,882.00 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 07/18/07 | 24,638.38 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 07/25/07 | 9,491.11 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 07/25/07 | 11,098.77 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/01/07 | 10,732.59 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/01/07 | 20,085.93 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/08/07 | 2,171.02 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/08/07 | 17,744.47 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/15/07 | 5,977.12 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/15/07 | 27,912.39 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/22/07 | 11,663.02 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/22/07 | 11,374.09 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/29/07 | 10,132.90 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 08/29/07 | 17,277.24 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 09/12/07 | 2,866.83 |
| Enhanced Voice Mail | 1069 West Broad Street #711 | Falls Church | VA | 22046 | 09/12/07 | 19,197.82 |
| **Enhanced Voice Mail Total** | | | | | | **$ 295,169.74** |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 06/20/07 | $ 1,818.45 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 06/27/07 | 7,010.05 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 07/04/07 | 20,712.42 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 07/11/07 | 98.27 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 07/18/07 | 1,433.33 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 07/25/07 | 6,123.74 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 08/01/07 | 15,669.95 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 08/08/07 | 550.16 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 08/15/07 | 1,490.66 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 08/22/07 | 5,957.92 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 08/29/07 | 3,738.81 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 09/05/07 | 14,855.15 |
| Galaxy.Com | 85 Atlantic Street | Hackensack | NJ | 7601 | 09/12/07 | 2,261.18 |
| **Galaxy.Com Total** | | | | | | **$ 81,720.09** |
| Icoe, Llc | 1117 Desert Lane #1119 | Las Vegas | NV | 89102 | 09/05/07 | $ 30,000.00 |
| **Icoe, Llc Total** | | | | | | **$ 30,000.00** |
| Inmate Calling Solutions, LLC [1] | 5883 Rue Ferrari | San Jose | CA | 95138 | 07/06/07 | $ 133,000.00 |
| Inmate Calling Solutions, LLC [1] | 5883 Rue Ferrari | San Jose | CA | 95138 | 07/19/07 | 75,000.00 |
| Inmate Calling Solutions, LLC [1] | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/07/07 | 50,000.00 |
| Inmate Calling Solutions, LLC [1] | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/10/07 | 150,000.00 |
| Inmate Calling Solutions, LLC [1] | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/16/07 | 280,000.00 |
| Inmate Calling Solutions, LLC [1] | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/16/07 | 100,000.00 |
| Inmate Calling Solutions, LLC [1] | 5883 Rue Ferrari | San Jose | CA | 95138 | 09/14/07 | 281,000.00 |
| **Inmate Calling Solutions, LLC Total [1]** | | | | | | **$ 1,069,000.00** |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 06/20/07 | $ 3,000.53 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 06/27/07 | 3,745.30 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 07/04/07 | 3,727.57 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 07/11/07 | 4,018.21 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 07/18/07 | 3,645.14 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 07/25/07 | 3,612.33 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 08/01/07 | 3,734.48 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 08/08/07 | 4,715.02 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 08/15/07 | 4,533.80 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 08/22/07 | 2,480.66 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 08/29/07 | 4,708.85 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 09/05/07 | 4,991.71 |
| Info Dial Usa, LLC | 11470 Euclid Ave. Unit 251 | Cleveland | OH | 44106 | 09/12/07 | 4,635.33 |
| **Info Dial USA, LLC Total** | | | | | | **$ 51,548.93** |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 06/20/07 | $ 6,894.18 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 06/27/07 | 4,430.58 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 07/04/07 | 5,303.77 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 07/11/07 | 5,585.07 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 07/18/07 | 5,210.21 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 07/25/07 | 4,585.42 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 08/01/07 | 2,958.09 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 08/08/07 | 2,376.52 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 08/15/07 | 2,420.53 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 08/22/07 | 5,597.59 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 08/29/07 | 5,014.17 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 09/12/07 | 6,126.94 |
| Info Serv (Allstate) | 21612 Nordhoff Street | Chatsworth | CA | 91314 | 09/12/07 | 7,419.15 |
| **Info Services 900 (Allstate) Total** | | | | | | **$ 63,922.22** |
| Info Serv (Ibs Telecom) | 14175 Icot Blvd. Suite 100 | Clearwater | FL | 33760 | 07/18/07 | $ 10,934.56 |
| Info Serv (Ibs Telecom) | 14175 Icot Blvd. Suite 100 | Clearwater | FL | 33760 | 08/01/07 | (10,934.56) |
| **Info Services 900 (LBS Telecom) Total** | | | | | | **$ -** |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 06/20/07 | $ 9,952.55 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 06/20/07 | 1,618.10 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 06/27/07 | 9,348.76 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 06/27/07 | 1,585.80 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 07/04/07 | 9,010.82 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 07/04/07 | 2,692.64 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 07/11/07 | 3,190.80 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 07/18/07 | 6,875.83 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 07/18/07 | 11,910.88 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 07/25/07 | 7,585.51 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 07/25/07 | 19,248.55 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 08/01/07 | 9,903.33 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 08/01/07 | 2,733.06 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 13 of 62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 08/15/07 | 3,540.30 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 08/15/07 | 2,448.45 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 08/22/07 | 9,443.08 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 08/22/07 | 2,223.39 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 08/29/07 | 9,463.85 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 08/29/07 | 2,130.13 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 09/05/07 | 9,228.40 |
| Info Serv (Telliss, LLC) | 9093 Technology Dr. Suite 104 | Fishers | IN | 46038 | 09/05/07 | 3,075.24 |
| **Info Serv (Telliss, Llc) Total** | | | | | | **$   137,199.47** |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 06/20/07 | $   53,310.52 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 06/27/07 | 19,774.00 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 07/04/07 | 46,999.31 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 07/11/07 | 4,462.43 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 07/18/07 | 38,272.00 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 07/25/07 | 15,614.04 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 08/01/07 | 57,087.73 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 08/08/07 | 337.79 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 08/15/07 | 8,930.48 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 08/22/07 | 37,144.39 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 08/29/07 | 39,862.30 |
| Info Source Usa, Inc. | 10229 Lakeshore Blvd. | Bratenahl | OH | 44108 | 09/05/07 | 22,853.54 |
| **Info Source Usa, Inc. Total** | | | | | | **$   344,648.53** |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 06/20/07 | 35,557.24 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 06/27/07 | 60,082.19 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 07/04/07 | 32,963.77 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 07/18/07 | 24,830.23 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 07/25/07 | 24,923.55 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 08/01/07 | 92,484.81 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 08/15/07 | 33,516.04 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 08/22/07 | 25,297.22 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 08/29/07 | 87,158.45 |
| Intelicom Messaging | 8201 Peters Road Suite #1000 | Plantation | FL | 33322 | 09/12/07 | 22,153.27 |
| **Intelicom Messaging Total** | | | | | | **$   438,966.77** |
| La Follette Associates | 6701 Sebold Road Suite 102 | Madison | WI | 53719 | 08/01/07 | 15,498.32 |
| **La Follette Associates Total** | | | | | | **$   15,498.32** |
| Ldc Telecom | 40347 US Hwy 19N #232 | Tarapon Springs | FL | 34689 | 06/20/07 | 1,538.46 |
| Ldc Telecom | 40347 US Hwy 19N #232 | Tarapon Springs | FL | 34689 | 06/20/07 | 2,101.93 |
| Ldc Telecom | 40347 US Hwy 19N #232 | Tarapon Springs | FL | 34689 | 06/27/07 | 466.53 |
| Ldc Telecom | 40347 US Hwy 19N #232 | Tarapon Springs | FL | 34689 | 06/27/07 | 1,639.26 |
| **Ldc Telecom Total** | | | | | | **$   5,746.18** |
| Maddic Comm. Corp.(Hit | 8160 Maddison Avenue | Burr Ridge | IL | 60527 | 07/04/07 | $   9,358.11 |
| Maddic Comm. Corp.(Hit | 8160 Maddison Avenue | Burr Ridge | IL | 60527 | 07/11/07 | 1,079.91 |
| Maddic Comm. Corp.(Hit | 8160 Maddison Avenue | Burr Ridge | IL | 60527 | 07/18/07 | 8,371.33 |
| Maddic Comm. Corp.(Hit | 8160 Maddison Avenue | Burr Ridge | IL | 60527 | 08/08/07 | 5,770.88 |
| Maddic Comm. Corp.(Hit | 8160 Maddison Avenue | Burr Ridge | IL | 60527 | 08/22/07 | 6,610.57 |
| Maddic Comm. Corp.(Hit | 8160 Maddison Avenue | Burr Ridge | IL | 60527 | 09/05/07 | 3,428.49 |
| Maddic Comm. Corp.(Hit | 8160 Maddison Avenue | Burr Ridge | IL | 60527 | 09/12/07 | 6,056.52 |
| **Maddic Comm. Corp.(Hit Total** | | | | | | **$   40,675.81** |
| Madison Cnty Tn | 5883 Rue Ferrari | San Jose | CA | 95138 | 06/20/07 | $   2,348.74 |
| **Madison Cnty Tn Total** | | | | | | **$   2,348.74** |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 06/20/07 | $   7,939.17 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 06/27/07 | 2,335.19 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 07/04/07 | 9,275.15 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 07/11/07 | 138.90 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 07/18/07 | 3,423.03 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 07/25/07 | 4,674.88 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 08/01/07 | 2,939.78 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 08/15/07 | 1,202.10 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 08/22/07 | 6,090.94 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 08/29/07 | 9,449.89 |
| Mytelebill | P.O. Box 80074 | Rancho Santa Margarita | CA | 92688 | 09/05/07 | 10,714.01 |
| **Mytelebill Total** | | | | | | **$   58,183.04** |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 06/20/07 | $   49,814.26 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 06/27/07 | 30,914.27 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 07/04/07 | 32,840.35 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 07/11/07 | 24,670.96 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 07/18/07 | 26,090.88 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 07/25/07 | 27,945.08 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 08/01/07 | 25,208.08 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 08/08/07 | 24,465.48 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 08/15/07 | 27,129.15 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 08/22/07 | 27,951.96 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 08/29/07 | 26,044.97 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 09/05/07 | 29,301.29 |
| National Brands, Inc. | 4633 W. Polk Street | Phoenix | AZ | 85043 | 09/12/07 | 24,710.02 |
| **National Brands, Inc. Total** | | | | | | **$   377,086.75** |
| National Comm. Team | 2900 Mill Street | Reno | NV | 89502 | 08/15/07 | $   53,375.00 |
| **National Comm. Team Total** | | | | | | **$   53,375.00** |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 06/20/07 | $   4,031.23 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 06/20/07 | 944.38 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 06/27/07 | 51,752.11 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 06/27/07 | 33,184.49 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/04/07 | 76,080.88 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/04/07 | 9,124.73 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/11/07 | 13,332.56 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/11/07 | 4,542.84 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/18/07 | 3,296.73 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/18/07 | 799.41 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/25/07 | 14,512.13 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/25/07 | 7,955.85 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/01/07 | 47,216.99 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/01/07 | 27,475.17 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/08/07 | 70,993.47 |

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/08/07 | 9,680.34 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/15/07 | 5,764.41 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/15/07 | 1,105.27 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/22/07 | 9,450.07 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/22/07 | 7,843.97 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/29/07 | 46,474.21 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/29/07 | 27,073.48 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 09/05/07 | 67,337.44 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 09/05/07 | 6,275.85 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 09/12/07 | 13,281.69 |
| National Online Service | 11900 Biscayne Blvd. | Miami | FL | 33181 | 09/12/07 | 4,686.92 |
| **National Online Service Total** | | | | | $ | 564,216.62 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 06/20/07 $ | 9,199.78 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 06/27/07 | 11,648.41 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 07/04/07 | 12,649.61 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 07/18/07 | 12,955.25 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 07/25/07 | 8,713.03 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 08/01/07 | 15,541.66 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 08/08/07 | 9,539.63 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 08/15/07 | 15,749.38 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 08/22/07 | 11,869.04 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 08/29/07 | 14,835.95 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 09/05/07 | 14,207.81 |
| National Toll Free | PO Box 990165 | Boston | MA | 2199 | 09/12/07 | 12,334.54 |
| **National Toll Free Total** | | | | | $ | 149,044.09 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 06/20/07 $ | 19,306.56 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 06/20/07 | 17.88 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 06/27/07 | 20,080.14 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 06/27/07 | 785.74 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 07/04/07 | 4,766.98 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 07/04/07 | 177.09 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 07/11/07 | 14,011.96 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 07/18/07 | 8,661.57 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 07/25/07 | 9,831.15 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 07/25/07 | 556.63 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/01/07 | 20,420.86 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/01/07 | 110.38 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/08/07 | 12,242.95 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/15/07 | 7,935.00 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/15/07 | 840.47 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/22/07 | 10,997.50 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/22/07 | 373.89 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/29/07 | 19,104.61 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 08/29/07 | 109.14 |
| Nationwide Voice Mail Inc | 1350 Beverly Road Suite 115 #448 | McLean | VA | 22101 | 09/12/07 | 10,753.68 |
| **Nationwide Voice Mail Inc Total** | | | | | $ | 161,084.18 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 06/20/07 $ | 33,186.74 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 06/20/07 | 741.83 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 06/27/07 | 23,822.58 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 06/27/07 | 417.22 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 07/04/07 | 810.60 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 07/04/07 | 290.00 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 07/11/07 | 18,899.59 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 07/11/07 | 328.65 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 07/18/07 | 15,930.36 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 07/18/07 | 256.92 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 07/25/07 | 25,019.55 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 07/25/07 | 510.75 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/01/07 | 20,406.12 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/08/07 | 18,734.89 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/08/07 | 80.72 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/15/07 | 15,664.55 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/15/07 | 227.80 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/22/07 | 23,998.11 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/22/07 | 460.54 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/29/07 | 22,148.05 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 08/29/07 | 238.51 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 09/05/07 | 2,943.12 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 09/05/07 | 29.74 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 09/12/07 | 16,383.01 |
| Nationwide Voice Messagin | 6689 Orchard Lake Rd. #130 | West Bloomfield | MI | 48322 | 09/12/07 | 157.07 |
| **Nationwide Voice Messagin Total** | | | | | $ | 241,687.02 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 06/20/07 $ | 5,520.89 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 06/27/07 | 7,719.54 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 07/04/07 | 7,334.96 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 07/11/07 | 17,692.01 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 07/18/07 | 8,930.65 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 07/25/07 | 6,086.53 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 08/01/07 | 2,134.98 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 08/08/07 | 12,539.98 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 08/15/07 | 19,507.25 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 08/22/07 | 5,357.87 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 09/05/07 | 2,991.74 |
| Navaho Networks | 170 University Avenue Suite 602 | Toronto | Ontario | Canada M5H 3B3 | 09/12/07 | 14,993.01 |
| **Navaho Networks Total** | | | | | $ | 113,897.90 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 06/20/07 $ | 4,606.02 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 06/27/07 | 2,060.63 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 07/04/07 | 5,234.98 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 07/11/07 | 1,259.55 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 07/18/07 | 2,486.30 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 07/25/07 | 1,220.22 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 15 of 62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 08/01/07 | 4,491.49 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 08/08/07 | 2,097.25 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 08/15/07 | 2,408.41 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 08/22/07 | 1,765.32 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 08/29/07 | 3,636.70 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 09/05/07 | 2,732.43 |
| Norstar Marketing Group | 26750 US Highway 19N Suite 550 | Clearwater | FL | 33761 | 09/12/07 | 1,091.98 |
| **Norstar Marketing Group Total** | | | | | | $ 35,091.28 |
| North County Comm. Cor | 4008 Taylor Street Suite 201 | San Diego | CA | 92110 | 08/01/07 | $ 47,307.21 |
| North County Comm. Cor | 4008 Taylor Street Suite 201 | San Diego | CA | 92110 | 09/05/07 | 14,174.03 |
| **North County Comm. Cor Total** | | | | | | $ 61,481.24 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 06/20/07 | $ 3,890.16 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 06/20/07 | 13,790.57 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 06/27/07 | 3,471.39 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 06/27/07 | 8,185.05 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 07/04/07 | 433.78 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 07/04/07 | 2,775.88 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 07/11/07 | 2,885.14 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 07/11/07 | 6,446.48 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 07/18/07 | 3,377.54 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 07/18/07 | 8,039.96 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 07/25/07 | 4,535.53 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 07/25/07 | 9,117.27 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/01/07 | 2,702.48 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/01/07 | 8,628.74 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/08/07 | 2,143.63 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/08/07 | 5,272.37 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/15/07 | 3,265.28 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/15/07 | 8,068.07 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/22/07 | 3,737.02 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/22/07 | 10,091.71 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/29/07 | 2,749.04 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 08/29/07 | 8,804.34 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 09/05/07 | 573.60 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 09/05/07 | 1,036.21 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 09/12/07 | 1,360.85 |
| Optimum Voicemail, Inc. | 5517-10 Neconset Hwy | Mt. Sinai | NY | 11766 | 09/12/07 | 5,562.54 |
| **Optimum Voicemail, Inc. Total** | | | | | | $ 130,944.63 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 06/20/07 | $ 1,501.88 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 06/27/07 | 2,306.03 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 07/04/07 | 2,026.08 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 07/11/07 | 2,175.04 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 07/18/07 | 2,274.93 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 07/25/07 | 2,345.53 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 08/01/07 | 1,451.50 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 08/08/07 | 1,387.84 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 08/15/07 | 289.47 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 08/22/07 | 3,888.76 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 08/29/07 | 1,715.78 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 09/05/07 | 1,169.19 |
| Path Enterprises | 177 Parkside Drive | Union | NJ | 7083 | 09/12/07 | 1,024.87 |
| **Path Enterprises Total** | | | | | | $ 23,556.90 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 06/21/07 | $ 106,795.37 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 06/29/07 | 629,109.80 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 07/05/07 | 863,863.00 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 07/09/07 | 158,000.00 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 07/12/07 | 134,244.68 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 07/19/07 | 269,301.01 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 07/26/07 | 251,096.34 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 07/31/07 | 612,534.15 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/02/07 | 459,114.30 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/07/07 | 303,331.25 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/16/07 | 527,584.57 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/23/07 | 559,389.67 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/30/07 | 118,281.10 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 09/06/07 | 1,158,575.51 |
| PaymentOne Corporation | 5883 Rue Ferrari | San Jose | CA | 95138 | 09/13/07 | 423,613.26 |
| **PaymentOne Corporation Total** | | | | | | $ 6,574,834.01 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 06/20/07 | $ 519.25 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 06/20/07 | 13,746.25 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 06/27/07 | 493.27 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 06/27/07 | 12,961.41 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 07/04/07 | 653.44 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 07/04/07 | 4,605.38 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 07/11/07 | 582.29 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 07/11/07 | 7,395.08 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 07/18/07 | 1,004.41 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 07/18/07 | 13,884.89 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 07/25/07 | 314.36 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 07/25/07 | 8,799.56 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 08/08/07 | 973.50 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 08/08/07 | 11,512.20 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 08/15/07 | 1,441.01 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 08/15/07 | 12,100.89 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 08/22/07 | 989.46 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 08/22/07 | 16,426.44 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 08/29/07 | 1,187.32 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 08/29/07 | 13,192.99 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 09/05/07 | 1,740.27 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 09/12/07 | 1,863.25 |
| Pcs Lincoln County | 11859 Wilshire Blvd. Suite 600 | Los Angeles | CA | 90025 | 09/12/07 | 7,303.68 |
| **Pcs Lincoln County Total** | | | | | | $ 133,694.60 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 06/20/07 | $ |

SOFA Exhibit 3b

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 06/27/07 | 55,572.09 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 07/04/07 | 56,292.52 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 07/11/07 | 7,181.49 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 07/18/07 | 46,673.72 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 07/25/07 | 60,371.57 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 08/01/07 | 34,169.00 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 08/08/07 | 15,370.94 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 08/15/07 | 80,162.20 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 08/22/07 | 51,450.23 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 08/29/07 | 65,364.74 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 09/05/07 | 46,983.79 |
| Personal Voice | 16807 US Hgwy 19 North Suite A | Clearwater | FL | 33764 | 09/12/07 | 24,825.07 |
| **Personal Voice Total** | | | | | | $ 586,787.09 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 06/20/07 | $ 23,069.89 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 06/27/07 | 23,044.55 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 07/04/07 | 23,408.34 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 07/11/07 | 1,816.50 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 07/18/07 | 20,647.93 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 07/25/07 | 20,243.83 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 08/01/07 | 23,666.14 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 08/08/07 | 10,511.55 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 08/15/07 | 25,415.36 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 08/22/07 | 23,667.58 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 08/29/07 | 24,797.41 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 09/05/07 | 28,034.20 |
| PFI Financial LLC (Agora Solutions) | 1624 Harmon Place Suite #305 | Minneapolis | MN | 55403 | 09/12/07 | 6,646.77 |
| **PFI Financial LLC (Agora Solutions) Total** | | | | | | $ 254,970.05 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 06/20/07 | $ 64,212.90 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 06/27/07 | 145,130.64 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 07/04/07 | 139,036.71 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 07/11/07 | 36,430.41 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 07/18/07 | 72,606.20 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 07/25/07 | 118,133.22 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 08/01/07 | 96,829.91 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 08/08/07 | 60,175.00 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 08/15/07 | 90,034.21 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 08/15/07 | 156.76 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 08/22/07 | 37,644.98 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 08/29/07 | 173,744.12 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 09/05/07 | 107,002.63 |
| PFI Financial LLC (Globalyp) | 785 Market Street Suite 900 | San Francisco | CA | 94103 | 09/12/07 | 91,008.03 |
| **PFI Financial LLC (Globalyp) Total** | | | | | | $ 1,232,145.72 |
| PFI Financial LLC (National Y-Net Telecom) | 3650 Winding Way Suite 100 | Newtown Square | PA | 19073 | 06/27/07 | $ 14,897.00 |
| PFI Financial LLC (National Y-Net Telecom) | 3650 Winding Way Suite 100 | Newtown Square | PA | 19073 | 08/01/07 | 14,897.00 |
| PFI Financial LLC (National Y-Net Telecom) | 3650 Winding Way Suite 100 | Newtown Square | PA | 19073 | 08/29/07 | 14,897.00 |
| **PFI Financial LLC (National Y-Net Telecom) Total** | | | | | | $ 44,691.00 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 06/20/07 | $ 3,683.88 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 06/20/07 | 14,653.08 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 06/27/07 | 4,949.84 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 06/27/07 | 23,353.37 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 07/04/07 | 182.33 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 07/04/07 | 1,831.79 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 07/11/07 | 699.94 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 07/11/07 | 13,507.33 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 07/18/07 | 2,679.30 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 07/18/07 | 14,436.76 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 07/25/07 | 3,158.54 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 07/25/07 | 9,545.32 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/01/07 | 2,835.19 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/01/07 | 22,717.76 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/08/07 | 65.42 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/08/07 | 12,607.64 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/15/07 | 2,748.02 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/15/07 | 14,868.81 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/22/07 | 2,782.32 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/22/07 | 9,944.62 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/29/07 | 3,123.22 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 08/29/07 | 21,721.68 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 09/05/07 | 354.52 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 09/05/07 | 3,391.68 |
| Residential Voice Mail | 50 Hill Street Suite #161 | Southampton | NY | 11968 | 09/12/07 | 12,077.07 |
| **Residential Voice Mail Total** | | | | | | $ 201,919.43 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 06/20/07 | $ 72,466.18 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 06/27/07 | 13,518.56 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 07/04/07 | 36,416.07 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 07/11/07 | 1,388.75 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 07/18/07 | 12,499.18 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 07/25/07 | 75,666.69 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 08/01/07 | 11,485.87 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 08/08/07 | 34,133.17 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 08/15/07 | 13,394.57 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 08/22/07 | 74,798.10 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 08/29/07 | 9,159.27 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 09/05/07 | 37,902.69 |
| Rrv Enterprises | 2400 Augusta Dr. Suite 262 | Houston | TX | 77057 | 09/12/07 | 9,821.87 |
| **Rrv Enterprises Total** | | | | | | $ 402,650.97 |
| Sha Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 06/20/07 | $ 1,040.42 |
| Sha Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 06/27/07 | 49,732.56 |
| Sha Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/04/07 | 10,236.55 |
| Sha Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/11/07 | 5,829.73 |
| Sha Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/18/07 | 931.02 |
| Sha Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 07/25/07 | 9,916.53 |
| Sha Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/01/07 | 10,844.34 |

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| Sba Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/08/07 | 7,497.24 |
| Sba Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/15/07 | 595.12 |
| Sba Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/22/07 | 6,713.76 |
| Sba Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 08/29/07 | 43,920.96 |
| Sba Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 09/05/07 | 4,061.38 |
| Sba Online | 11900 Biscayne Blvd. | Miami | FL | 33181 | 09/12/07 | 6,096.29 |
| **Sba Online Total** | | | | | | **$ 187,415.90** |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 06/27/07 | $ 2,179.35 |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 07/04/07 | 7,497.57 |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 07/25/07 | 1,103.08 |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/01/07 | 3,423.34 |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/15/07 | 9,887.37 |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/22/07 | 3,626.00 |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/29/07 | 9,522.78 |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 09/05/07 | 2,444.85 |
| Telco Billing Inc | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 09/12/07 | 590.99 |
| **Telco Billing Inc Total** | | | | | | **$ 40,275.33** |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 06/20/07 | 23,386.46 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 06/27/07 | 24,160.37 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 07/04/07 | 26,328.91 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 07/18/07 | 23,716.51 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 07/25/07 | 18,940.39 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 08/01/07 | 25,086.95 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 08/08/07 | 16,792.58 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 08/15/07 | 28,656.51 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 08/22/07 | 19,748.84 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 08/29/07 | 22,996.00 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 09/05/07 | 26,499.33 |
| Telecom Access Network | 5724 Forest Bend Dr. Suite B | Arlington | TX | 76010 | 09/12/07 | 21,718.21 |
| **Telecom Access Network Total** | | | | | | **$ 278,031.06** |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 06/20/07 | 6,524.25 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 06/27/07 | 4,370.91 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 07/04/07 | 19,434.20 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 07/11/07 | 5,719.91 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 07/25/07 | 5,031.14 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 08/01/07 | 18,992.47 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 08/08/07 | 2,396.32 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 08/15/07 | 652.12 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 08/22/07 | 12,794.57 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 09/05/07 | 551.15 |
| Thermo Credit (Designone Hosting) | 2445 Poppywood Road | Knoxville | TN | 37932 | 09/12/07 | 3,960.51 |
| **Thermo Credit (Designone Hosting) Total** | | | | | | **$ 80,427.55** |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 06/20/07 | $ 38,758.43 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 06/27/07 | 51,276.11 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 07/04/07 | 1,839.49 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 07/11/07 | 45,205.05 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 07/18/07 | 52,050.13 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 07/25/07 | 49,959.40 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 08/01/07 | 60,272.54 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 08/08/07 | 26,819.61 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 08/15/07 | 69,128.36 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 08/22/07 | 70,449.91 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 08/29/07 | 60,674.93 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 09/05/07 | 58,341.49 |
| Thermo Credit (Horizon Telecom, Inc.) | P.O. Box 140742 | Orlando | FL | 32814 | 09/12/07 | 32,880.12 |
| **Thermo Credit (Horizon Telecom, Inc.) Total** | | | | | | **$ 617,655.17** |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 6/20/2007 | $ 142,211.10 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 6/27/2007 | 202,552.52 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 7/4/2007 | 183,174.23 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 7/11/2007 | 153,868.74 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 7/18/2007 | 204,280.92 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 7/25/2007 | 188,703.31 |
| Thermo Credit (ICS) | 1251 Poydras Street, Suite 500 | New Orleans | LA | 70114 | 7/25/2007 | 592.01 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 8/1/2007 | 164,206.43 |
| Thermo Credit (ICS) | 1252 Poydras Street, Suite 500 | New Orleans | LA | 70115 | 8/1/2007 | 2,033.55 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 8/8/2007 | 141,839.63 |
| Thermo Credit (ICS) | 1253 Poydras Street, Suite 500 | New Orleans | LA | 70116 | 8/8/2007 | 1,931.76 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 8/15/2007 | 198,166.85 |
| Thermo Credit (ICS) | 1254 Poydras Street, Suite 500 | New Orleans | LA | 70117 | 8/15/2007 | 1,557.07 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 8/22/2007 | 188,576.71 |
| Thermo Credit (ICS) | 1255 Poydras Street, Suite 500 | New Orleans | LA | 70118 | 8/22/2007 | 1,401.13 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 8/29/2007 | 211,469.38 |
| Thermo Credit (ICS) | 1256 Poydras Street, Suite 500 | New Orleans | LA | 70119 | 8/29/2007 | 1,833.08 |
| Thermo Credit (ICS) | 1257 Poydras Street, Suite 500 | New Orleans | LA | 70120 | 9/5/2007 | 1,635.10 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 9/5/2007 | 166,992.46 |
| Thermo Credit (ICS) | 1258 Poydras Street, Suite 500 | New Orleans | LA | 70121 | 9/12/2007 | 1,164.80 |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 9/12/2007 | 148,193.96 |
| **Thermo Credit (ICS) Total** | | | | | | **$ 2,306,384.74** |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 06/20/07 | 742.40 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 06/27/07 | 4,435.53 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 07/04/07 | 6,306.86 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 07/11/07 | 320.32 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 07/18/07 | 1,953.39 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 07/25/07 | 1,701.32 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 08/01/07 | 964.99 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 08/08/07 | 3,064.64 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 08/15/07 | 612.71 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 08/22/07 | 1,545.48 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 09/05/07 | 1,052.80 |
| Thermo Credit (Qitel) | 3100 Independence Pkwy Suite 311-415 | Plano | TX | 75075 | 09/05/07 | 2,542.23 |
| **Thermo Credit (Qitel) Total** | | | | | | **$ 25,142.67** |
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 06/20/07 | 133.17 |
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 06/27/07 | 370.16 |

SOFA Exhibit 3b

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 18 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 07/04/07 | 468.86 |
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 07/18/07 | 15,509.07 |
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 07/25/07 | 7,085.44 |
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 08/01/07 | 15,573.63 |
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 08/22/07 | 11,694.21 |
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 08/29/07 | 55.97 |
| Thermo Credit (Skynet) | P.O. Box 140742 | Orlando | FL | 32814 | 09/05/07 | 156.62 |
| **Thermo Credit (Skynet) Total** | | | | | | **$ 51,047.13** |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 06/20/07 | $ 2,231.18 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 06/27/07 | 1,906.00 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 07/04/07 | 2,342.39 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 07/11/07 | 1,379.61 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 07/18/07 | 1,692.00 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 07/25/07 | 1,548.31 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 08/01/07 | 2,191.85 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 08/15/07 | 4,558.23 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 08/22/07 | 1,821.11 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 08/29/07 | 1,606.64 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 09/05/07 | 2,175.24 |
| Todays Resources | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 09/12/07 | 1,215.51 |
| **Todays Resources Total** | | | | | | **$ 24,668.07** |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 06/27/07 | $ 1,925.74 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 07/04/07 | 279.66 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 07/11/07 | 1,644.17 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 07/18/07 | 2,402.07 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 07/25/07 | 230.40 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 08/01/07 | 2,951.65 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 08/08/07 | 1,565.85 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 08/15/07 | 2,256.53 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 08/22/07 | 769.33 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 08/29/07 | 2,268.31 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 09/05/07 | 207.36 |
| Toll-Free Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 09/12/07 | 1,543.55 |
| **Toll-Free Voice Messaging Total** | | | | | | **$ 18,044.62** |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 06/20/07 | $ 25,298.38 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 06/27/07 | 16,562.95 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 07/04/07 | 25,436.90 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 07/11/07 | 9,164.58 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 07/18/07 | 18,229.24 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 07/25/07 | 25,048.06 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 08/01/07 | 14,820.50 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 08/08/07 | 19,307.26 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 08/15/07 | 19,696.08 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 08/22/07 | 30,665.41 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 08/29/07 | 16,108.13 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 09/05/07 | 18,893.66 |
| Total I Protect | 14001 63rd Way N. | Clearwater | FL | 33760 | 09/12/07 | 16,778.30 |
| **Total I Protect Total** | | | | | | **$ 255,909.45** |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 06/20/07 | $ 24,479.96 |
| United Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 06/20/07 | 820.68 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 06/27/07 | 23,328.97 |
| United Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 06/27/07 | 570.01 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 07/04/07 | 4,757.65 |
| United Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 07/04/07 | 222.90 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 07/11/07 | 16,429.00 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 07/18/07 | 19,814.85 |
| United Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 07/18/07 | 298.49 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 07/25/07 | 19,557.04 |
| United Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 07/25/07 | 1,138.20 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 08/01/07 | 21,430.36 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 08/08/07 | 14,369.44 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 08/15/07 | 19,589.79 |
| United Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 08/15/07 | 271.00 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 08/22/07 | 19,815.02 |
| United Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 08/22/07 | 224.29 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 08/29/07 | 22,515.88 |
| United Voice Messaging | PO Box 990165 | Boston | MA | 2199 | 08/29/07 | 91.25 |
| United Voice Messaging | 1001 Village Road | Orwigsburg | PA | 17961 | 09/12/07 | 13,930.80 |
| **United Voice Messaging Total** | | | | | | **$ 223,655.18** |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 06/20/07 | $ 1,852.42 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 06/27/07 | 1,612.69 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 07/04/07 | 2,834.28 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 07/11/07 | 1,483.00 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 07/18/07 | 1,719.80 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 07/25/07 | 1,319.29 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 08/01/07 | 2,310.74 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 08/15/07 | 1,346.88 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 08/22/07 | 1,646.04 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 08/29/07 | 955.00 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 09/05/07 | 2,687.92 |
| Valutel | 1851 Peeler Road Suite D | Atlanta | GA | 30338 | 09/12/07 | 1,609.88 |
| **Valutel Total** | | | | | | **$ 21,377.94** |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 06/20/07 | $ 1,932.94 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 06/20/07 | 3,954.96 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 06/27/07 | 10.37 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 06/27/07 | 2,046.41 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 06/27/07 | 3,732.38 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 06/27/07 | 45.99 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/04/07 | 1,672.68 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/04/07 | 3,849.13 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/04/07 | 39.89 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/11/07 | 1,182.63 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/11/07 | 3,792.71 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 19 of 62

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/18/07 | 761.95 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/18/07 | 1,483.15 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/18/07 | 5.31 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/25/07 | 1,093.20 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/25/07 | 2,629.64 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 07/25/07 | 57.49 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/01/07 | 828.44 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/01/07 | 3,001.45 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/08/07 | 1,663.47 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/08/07 | 3,586.64 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/08/07 | 18.37 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/08/07 | 3.76 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/15/07 | 1,055.11 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/15/07 | 1,373.78 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/15/07 | 5.20 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/22/07 | 1,201.25 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/22/07 | 2,810.46 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/22/07 | 41.15 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/29/07 | 1,194.26 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/29/07 | 2,628.78 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 08/29/07 | 21.00 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 09/05/07 | 168.75 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 09/05/07 | 100.46 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 09/12/07 | 988.86 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 09/12/07 | 3,111.40 |
| World Web Access | 1 Blue Hill Plaza PO Box 1665 | Pearl River | NY | 10965 | 09/12/07 | 2.04 |
| **World Web Access Total** | | | | | | **$ 52,045.06** |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 06/27/07 | $ 6,875.98 |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 07/04/07 | 53,471.46 |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/01/07 | 6,139.12 |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/08/07 | 3,519.00 |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/15/07 | 69,839.38 |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/22/07 | 25,439.27 |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 08/29/07 | 9,931.55 |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 09/05/07 | 50,047.67 |
| Yellow Page.Net | 4840 East Jasmine Street Suite 105 | Mesa | AZ | 85205 | 09/12/07 | 8,604.90 |
| **Yellow Page.Net Total** | | | | | | **$ 233,868.41** |
| **Customer Total** | | | | | | **$ 19,203,303.18** |

**TAXING AUTHORITIES**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| Alabama Department of Revenue | P.O. Box 327790 | Montgomery | Alabama | 36132-7790 | 6/20/2007 | $ 6,117.98 |
| Alabama Department of Revenue | P.O. Box 327790 | Montgomery | Alabama | 36132-7790 | 7/20/2007 | 4,557.20 |
| Alabama Department of Revenue | P.O. Box 327790 | Montgomery | Alabama | 36132-7790 | 8/20/2007 | 3,788.62 |
| **Alabama Department of Revenue Total** | | | | | | **$ 14,463.80** |
| Arizona Department of Revenue | P.O. Box 29010 | Phoenix | AZ | 85038-9010 | 6/20/2007 | $ 3,776.01 |
| Arizona Department of Revenue | P.O. Box 29010 | Phoenix | AZ | 85038-9010 | 7/20/2007 | 3,724.75 |
| Arizona Department of Revenue | P.O. Box 29010 | Phoenix | AZ | 85038-9010 | 8/20/2007 | 3,649.32 |
| **Arizona Department of Revenue Total** | | | | | | **$ 11,150.08** |
| Arkansas Department of Revenue | P.O. Box 3861 | Little Rock | Arkansas | 72203-3861 | 6/20/2007 | $ 990.00 |
| Arkansas Department of Revenue | P.O. Box 3861 | Little Rock | Arkansas | 72203-3861 | 7/20/2007 | 858.00 |
| Arkansas Department of Revenue | P.O. Box 3861 | Little Rock | Arkansas | 72203-3861 | 8/20/2007 | 908.00 |
| **Arkansas Department of Revenue Total** | | | | | | **$ 2,756.00** |
| California Emergency Telephone Users Surcharge | 450 N Street, MIC:56, PO Box 942879 | Sacramento | CA | 94279-0056 | 6/30/2007 | $ 991.74 |
| California Emergency Telephone Users Surcharge | 450 N Street, MIC:56, PO Box 942879 | Sacramento | CA | 94279-0056 | 7/30/2007 | 1,016.09 |
| California Emergency Telephone Users Surcharge | 450 N Street, MIC:56, PO Box 942879 | Sacramento | CA | 94279-0056 | 8/30/2007 | 1,061.43 |
| **California Emergency Telephone Users Surcharge Total** | | | | | | **$ 3,069.26** |
| Cameron County | P.O. Box 952 | Brownsville | TX | 78522-0952 | 6/20/2007 | $ 6.43 |
| **Cameron County Total** | | | | | | **$ 6.43** |
| Chicago Department of Revenue | 22149 Network Place | Chicago | Illinois | 606731221 | 6/30/2007 | $ 8,361.64 |
| Chicago Department of Revenue | 22149 Network Place | Chicago | Illinois | 606731221 | 6/30/2007 | 1,574.00 |
| Chicago Department of Revenue | 22149 Network Place | Chicago | Illinois | 606731221 | 7/30/2007 | 220.75 |
| Chicago Department of Revenue | 22149 Network Place | Chicago | Illinois | 606731221 | 7/30/2007 | 1,523.00 |
| Chicago Department of Revenue | 22149 Network Place | Chicago | Illinois | 606731221 | 8/30/2007 | 1,729.00 |
| **Chicago Department of Revenue Total** | | | | | | **$ 13,408.39** |
| City and County of Broomfield | P.O. Box 407 | Broomfield | CO | 80038-0407 | 7/20/2007 | $ 131.00 |
| **City and County of Broomfield Total** | | | | | | **$ 131.00** |
| City Hall - King City | 212 South Vanverhurst | King City | CA | 93930 | 6/30/2007 | $ 8.40 |
| City Hall - King City | 212 South Vanverhurst | King City | CA | 93930 | 7/30/2007 | 6.06 |
| City Hall - King City | 212 South Vanverhurst | King City | CA | 93930 | 8/30/2007 | 7.23 |
| **City Hall - King City Total** | | | | | | **$ 21.69** |
| City of Alameda | 2263 Santa Clara Avenue, Room 220 | Alameda | CA | 94501 | 6/20/2007 | $ 111.28 |
| City of Alameda | 2263 Santa Clara Avenue, Room 220 | Alameda | CA | 94501 | 7/20/2007 | 115.76 |
| City of Alameda | 2263 Santa Clara Avenue, Room 220 | Alameda | CA | 94501 | 8/20/2007 | 132.63 |
| **City of Alameda Total** | | | | | | **$ 359.67** |
| City of Albany | 1000 San Pablo Avenue | Albany | CA | 94706-2295 | 6/30/2007 | $ 15.04 |
| City of Albany | 1000 San Pablo Avenue | Albany | CA | 94706-2295 | 7/30/2007 | 17.25 |
| City of Albany | 1000 San Pablo Avenue | Albany | CA | 94706-2295 | 8/30/2007 | 15.82 |
| **City of Albany Total** | | | | | | **$ 48.11** |
| City of Alhambra | 111 S 1st Street | Alhambra | CA | 91801 | 6/30/2007 | $ 48.47 |
| City of Alhambra | 111 S 1st Street | Alhambra | CA | 91801 | 7/30/2007 | 82.02 |
| City of Alhambra | 111 S 1st Street | Alhambra | CA | 91801 | 8/30/2007 | 72.08 |
| **City of Alhambra Total** | | | | | | **$ 202.57** |
| City of Anacortes | 904 6th Street, P.O. Box 547 | Anacortes | WA | 98221-0547 | 6/20/2007 | $ 8.12 |
| City of Anacortes | 904 6th Street, P.O. Box 547 | Anacortes | WA | 98221-0547 | 7/20/2007 | 9.79 |
| City of Anacortes | 904 6th Street, P.O. Box 547 | Anacortes | WA | 98221-0547 | 8/20/2007 | 9.79 |
| **City of Anacortes Total** | | | | | | **$ 27.70** |
| City of Arcadia | P.O. Box 60021 | Arcadia | CA | 91066-6021 | 6/20/2007 | $ 75.28 |
| City of Arcadia | P.O. Box 60021 | Arcadia | CA | 91066-6021 | 7/20/2007 | 71.50 |
| City of Arcadia | P.O. Box 60021 | Arcadia | CA | 91066-6021 | 8/20/2007 | 98.22 |
| **City of Arcadia Total** | | | | | | **$ 245.00** |
| City of Arcata | 736 "F" Street | Arcata | CA | 95521 | 7/15/2007 | $ 8.63 |
| City of Arcata | 736 "F" Street | Arcata | CA | 95521 | 8/15/2007 | 10.08 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 20 of 62

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| **City of Arcata Total** | | | | | | $ 23.50 |
| City of Arlington | 238 N Olympic Ave | Arlington | WA | 98223 | 6/20/2007 | $ 11.85 |
| City of Arlington | 238 N Olympic Ave | Arlington | WA | 98223 | 7/20/2007 | 10.72 |
| City of Arlington | 238 N Olympic Ave | Arlington | WA | 98223 | 8/20/2007 | 10.72 |
| **City of Arlington Total** | | | | | | $ 33.29 |
| City of Arvada | P.O. Box 8101 | Arvada | CO | 80001-8101 | 6/20/2007 | $ 35.22 |
| City of Arvada | P.O. Box 8101 | Arvada | CO | 80001-8101 | 7/20/2007 | 48.35 |
| City of Arvada | P.O. Box 8101 | Arvada | CO | 80001-8101 | 8/20/2007 | 52.94 |
| **City of Arvada Total** | | | | | | $ 136.51 |
| City of Aurora | P.O. Box 33001 | Aurora | CO | 80041-3001 | 7/20/2007 | 207.61 |
| **City of Aurora Total** | | | | | | $ 207.61 |
| City of Avondale | 11465 W.Civic Center Drive #270 | Avondale | AZ | 85323-6808 | 7/15/2007 | 13.89 |
| **City of Avondale Total** | | | | | | $ 13.89 |
| City of Baldwin Park | 14403 E Pacific Avenue | Baldwin Park | CA | 91706 | 6/25/2007 | $ 35.25 |
| City of Baldwin Park | 14403 E Pacific Avenue | Baldwin Park | CA | 91706 | 7/25/2007 | 42.50 |
| City of Baldwin Park | 14403 E Pacific Avenue | Baldwin Park | CA | 91706 | 8/25/2007 | 42.50 |
| **City of Baldwin Park Total** | | | | | | $ 120.25 |
| City of Beaumont | 350 E 6th Street | Beaumont | CA | 92233 | 6/30/2007 | 9.33 |
| **City of Beaumont Total** | | | | | | $ 9.33 |
| City of Bell | 6330 Pine Avenue | Bell | CA | 90201 | 6/20/2007 | 40.22 |
| City of Bell | 6330 Pine Avenue | Bell | CA | 90201 | 7/20/2007 | 39.47 |
| City of Bell | 6330 Pine Avenue | Bell | CA | 90201 | 8/20/2007 | 47.90 |
| **City of Bell Total** | | | | | | $ 127.59 |
| City of Bellflower | 16600 Civic Center Drive | Bellflower | CA | 90706 | 6/30/2007 | 64.18 |
| City of Bellflower | 16600 Civic Center Drive | Bellflower | CA | 90706 | 7/30/2007 | 35.60 |
| City of Bellflower | 16600 Civic Center Drive | Bellflower | CA | 90706 | 8/30/2007 | 34.28 |
| **City of Bellflower Total** | | | | | | $ 134.06 |
| City of Benicia | 250 E "L" Street | Benicia | CA | 94510 | 7/15/2007 | 29.36 |
| City of Benicia | 250 E "L" Street | Benicia | CA | 94510 | 8/15/2007 | 22.25 |
| **City of Benicia Total** | | | | | | $ 51.61 |
| City of Berkeley | 1947 Center Street | Berkeley | CA | 94704 | 6/20/2007 | 184.89 |
| City of Berkeley | 1947 Center Street | Berkeley | CA | 94704 | 7/20/2007 | 191.44 |
| City of Berkeley | 1947 Center Street | Berkeley | CA | 94704 | 8/20/2007 | 194.18 |
| **City of Berkeley Total** | | | | | | $ 570.51 |
| City of Blaine | 344 H Street | Blaine | WA | 98230 | 7/30/2007 | 9.00 |
| **City of Blaine Total** | | | | | | $ 9.00 |
| City of Brawley | 400 Main Street, Plaza Park | Brawley | CA | 92227 | 6/30/2007 | 14.23 |
| City of Brawley | 400 Main Street, Plaza Park | Brawley | CA | 92227 | 7/30/2007 | 10.29 |
| City of Brawley | 400 Main Street, Plaza Park | Brawley | CA | 92227 | 8/30/2007 | 25.93 |
| **City of Brawley Total** | | | | | | $ 50.45 |
| City of Brewster | 105 S. 3rd Street, P.O. Box 340 | Brewster | WA | 98812 | 7/15/2007 | 16.67 |
| City of Brewster | 105 S. 3rd Street, P.O. Box 340 | Brewster | WA | 98812 | 8/15/2007 | 16.67 |
| **City of Brewster Total** | | | | | | $ 33.34 |
| City of Brier | 2901 228th Street SW | Brier | WA | 98036 | 7/15/2007 | 6.83 |
| **City of Brier Total** | | | | | | $ 6.83 |
| City of Brighton | 22 South 4th Avenue | Brighton | CO | 80601 | 6/20/2007 | 30.91 |
| City of Brighton | 22 South 4th Avenue | Brighton | CO | 80601 | 7/20/2007 | 66.54 |
| City of Brighton | 22 South 4th Avenue | Brighton | CO | 80601 | 8/20/2007 | 77.49 |
| **City of Brighton Total** | | | | | | $ 174.94 |
| City of Burbank | 301 E. Olive Avenue | Burbank | CA | 91502 | 7/15/2007 | 307.59 |
| City of Burbank | 301 E. Olive Avenue | Burbank | CA | 91502 | 8/15/2007 | 294.86 |
| **City of Burbank Total** | | | | | | $ 602.45 |
| City of Burlington | 900 E Fairhaven Ave | Burlington | WA | 98233 | 8/15/2007 | 6.62 |
| **City of Burlington Total** | | | | | | $ 6.62 |
| City of Calabasas | 26135 Mureau Road | Calabasas | CA | 91302 | 6/30/2007 | 57.52 |
| City of Calabasas | 26135 Mureau Road | Calabasas | CA | 91302 | 7/30/2007 | 52.72 |
| City of Calabasas | 26135 Mureau Road | Calabasas | CA | 91302 | 8/30/2007 | 59.63 |
| **City of Calabasas Total** | | | | | | $ 169.87 |
| City of Cashmere | 101 Woodring St. | Cashmere | WA | 98815 | 8/15/2007 | 6.67 |
| **City of Cashmere Total** | | | | | | $ 6.67 |
| City of Ceres | 2720 2nd Street | Ceres | CA | 95307 | 6/30/2007 | 36.07 |
| City of Ceres | 2720 2nd Street | Ceres | CA | 95307 | 7/30/2007 | 27.70 |
| City of Ceres | 2720 2nd Street | Ceres | CA | 95307 | 8/30/2007 | 33.59 |
| **City of Ceres Total** | | | | | | $ 97.36 |
| City of Chandler | P.O. Box 15001 | Chandler | AZ | 85244-5001 | 7/15/2007 | 33.46 |
| **City of Chandler Total** | | | | | | $ 33.46 |
| City of Chelan | P.O. Box 1669 | Chelan | WA | 98816 | 7/15/2007 | 12.91 |
| City of Chelan | P.O. Box 1669 | Chelan | WA | 98816 | 8/15/2007 | 8.75 |
| **City of Chelan Total** | | | | | | $ 21.66 |
| City of Chico | P.O. Box 3420 | Chico | CA | 95927 | 6/20/2007 | 90.66 |
| City of Chico | P.O. Box 3420 | Chico | CA | 95927 | 7/20/2007 | 101.03 |
| City of Chico | P.O. Box 3420 | Chico | CA | 95927 | 8/20/2007 | 93.52 |
| **City of Chico Total** | | | | | | $ 285.21 |
| City of Chula Vista | P.O. Box 1087 | Chula Vista | CA | 91912 | 6/25/2007 | 98.26 |
| City of Chula Vista | P.O. Box 1087 | Chula Vista | CA | 91912 | 7/25/2007 | 119.15 |
| City of Chula Vista | P.O. Box 1087 | Chula Vista | CA | 91912 | 8/25/2007 | 161.74 |
| **City of Chula Vista Total** | | | | | | $ 379.15 |
| City of Citrus Heights | 6237 Fountain Square Drive | Citrus Heights | CA | 95621 | 8/20/2007 | 19.22 |
| City of Citrus Heights | 6237 Fountain Square Drive | Citrus Heights | CA | 95621 | 8/20/2007 | 5.04 |
| **City of Citrus Heights Total** | | | | | | $ 24.26 |
| City of Claremont | P.O. Box 880 | Claremont | CA | 91711 | 7/30/2007 | 98.73 |
| **City of Claremont Total** | | | | | | $ 98.73 |
| City of Cle Elum | 119 West First Street | City of Cle Elum | WA | 98922 | 8/30/2007 | 5.23 |
| **City of Cle Elum Total** | | | | | | $ 5.23 |
| City of Compton | 205 South Willowbrook Avenue | Compton | CA | 90220 | 6/20/2007 | 182.96 |
| City of Compton | 206 South Willowbrook Avenue | Compton | CA | 90220 | 7/20/2007 | 160.86 |
| City of Compton | 207 South Willowbrook Avenue | Compton | CA | 90220 | 8/20/2007 | 192.28 |
| **City of Compton Total** | | | | | | $ 536.10 |
| City of Cosmopolis | P.O. Box G. | Cosmopolis | WA | 98537 | 7/30/2007 | 1.00 |
| **City of Cosmopolis Total** | | | | | | $ 1.00 |
| City of Coupeville | #4 N E 7th Street, PO Box 725 | Coupeville | WA | 98239 | 6/30/2007 | 7.20 |
| City of Coupeville | #4 N E 7th Street, PO Box 725 | Coupeville | WA | 98239 | 8/30/2007 | 8.40 |
| **City of Coupeville Total** | | | | | | $ 15.60 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 21 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| City of Covina | 125 E College Street | Covina | CA | 91723 | 7/15/2007 | $ 121.63 |
| City of Covina | 125 E College Street | Covina | CA | 91723 | 8/15/2007 | 121.63 |
| City of Covina Total | | | | | | $ 243.26 |
| City of Cudahy | 5220 Santa Ana Street | Cudahy | CA | 90201 | 6/20/2007 | 18.43 |
| City of Cudahy | 5220 Santa Ana Street | Cudahy | CA | 90201 | 7/20/2007 | 18.13 |
| City of Cudahy | 5220 Santa Ana Street | Cudahy | CA | 90201 | 8/20/2007 | 16.78 |
| City of Cudahy Total | | | | | | $ 53.34 |
| City of Culver City | 9770 Culver Blvd | Culver City | CA | 90232-0507 | 7/15/2007 | 197.89 |
| City of Culver City | 9770 Culver Blvd | Culver City | CA | 90232-0507 | 8/15/2007 | 207.68 |
| City of Culver City Total | | | | | | $ 405.57 |
| City of Cupertino | 10300 Torre Avenue | Cupertino | CA | 95014 | 6/30/2007 | 17.40 |
| City of Cupertino | 10300 Torre Avenue | Cupertino | CA | 95014 | 7/30/2007 | 18.82 |
| City of Cupertino | 10300 Torre Avenue | Cupertino | CA | 95014 | 8/30/2007 | 23.35 |
| City of Cupertino Total | | | | | | $ 59.57 |
| City of Daly City | 333 90th Street | Daly City | CA | 94015-1895 | 6/30/2007 | 51.65 |
| City of Daly City | 333 90th Street | Daly City | CA | 94015-1895 | 7/30/2007 | 50.69 |
| City of Daly City | 333 90th Street | Daly City | CA | 94015-1895 | 8/30/2007 | 49.09 |
| City of Daly City Total | | | | | | $ 151.43 |
| City of Darrington | 1005 Cascade Street, PO Box 257 | Darrington | WA | 98241 | 8/20/2007 | 7.47 |
| City of Darrington Total | | | | | | $ 7.47 |
| City of Denver | 201 W. Colfax Avenue, Dept. 1106 | Denver | CO | 80202 | 7/20/2007 | 245.55 |
| City of Denver | 201 W. Colfax Avenue, Dept. 1106 | Denver | CO | 80202 | 8/20/2007 | 293.69 |
| City of Denver Total | | | | | | $ 539.24 |
| City of Dinuba | 405 E El Monte Way | Dinuba | CA | 93618 | 6/30/2007 | 21.82 |
| City of Dinuba | 405 E El Monte Way | Dinuba | CA | 93618 | 7/30/2007 | 58.81 |
| City of Dinuba | 405 E El Monte Way | Dinuba | CA | 93618 | 8/30/2007 | 37.89 |
| City of Dinuba Total | | | | | | $ 118.52 |
| City of Downy | P.O. Box 7016 | Downy | CA | 90241 | 6/30/2007 | 129.44 |
| City of Downy | P.O. Box 7016 | Downy | CA | 90241 | 7/30/2007 | 101.27 |
| City of Downy | P.O. Box 7016 | Downy | CA | 90241 | 8/30/2007 | 98.78 |
| City of Downy Total | | | | | | $ 329.49 |
| City of Duvall | 15535 Main Street, P.O. Box 1300 | Duvall | WA | 98019 | 6/25/2007 | 10.80 |
| City of Duvall | 15535 Main Street, P.O. Box 1300 | Duvall | WA | 98019 | 7/25/2007 | 12.08 |
| City of Duvall | 15535 Main Street, P.O. Box 1300 | Duvall | WA | 98019 | 8/25/2007 | 12.08 |
| City of Duvall Total | | | | | | $ 34.96 |
| City of East Palo Alto | 2415 University Avenue | East Palo Alto | CA | 94303 | 7/15/2007 | 18.71 |
| City of East Palo Alto | 2415 University Avenue | East Palo Alto | CA | 94303 | 8/15/2007 | 25.83 |
| City of East Palo Alto Total | | | | | | $ 44.54 |
| City of Edgewater | P.O. Box 973439 | Dallas | TX | 75397-3439 | 7/20/2007 | 10.89 |
| City of Edgewater Total | | | | | | $ 10.89 |
| City of Edmonds | 121 Fifth Avenue N | Edmonds | WA | 98020 | 6/20/2007 | 31.67 |
| City of Edmonds | 121 Fifth Avenue N | Edmonds | WA | 98020 | 7/20/2007 | 34.91 |
| City of Edmonds | 121 Fifth Avenue N | Edmonds | WA | 98020 | 8/20/2007 | 34.91 |
| City of Edmonds Total | | | | | | $ 101.49 |
| City of El Cerrito | 10890 San Pablo Avenue | El Cerrito | CA | 94530 | 6/30/2007 | 37.24 |
| City of El Cerrito | 10890 San Pablo Avenue | El Cerrito | CA | 94530 | 7/30/2007 | 37.21 |
| City of El Cerrito | 10890 San Pablo Avenue | El Cerrito | CA | 94530 | 8/30/2007 | 57.04 |
| City of El Cerrito Total | | | | | | $ 131.49 |
| City of El Monte | P.O. Box 6008 | El Monte | CA | 91734 | 6/30/2007 | 170.69 |
| City of El Monte | P.O. Box 6008 | El Monte | CA | 91734 | 7/30/2007 | 170.90 |
| City of El Monte | P.O. Box 6008 | El Monte | CA | 91734 | 8/30/2007 | 125.99 |
| City of El Monte Total | | | | | | $ 467.58 |
| City of El Segundo | 350 Main Street | El Segundo | CA | 90245-0989 | 6/30/2007 | 20.07 |
| City of El Segundo | 350 Main Street | El Segundo | CA | 90245-0989 | 7/30/2007 | 24.08 |
| City of El Segundo | 350 Main Street | El Segundo | CA | 90245-0989 | 8/30/2007 | 21.79 |
| City of El Segundo Total | | | | | | $ 65.94 |
| City of Emeryville | 1333 Park Avenue | Emeryville | CA | 94608 | 6/25/2007 | 30.98 |
| City of Emeryville | 1333 Park Avenue | Emeryville | CA | 94608 | 7/25/2007 | 33.63 |
| City of Emeryville | 1333 Park Avenue | Emeryville | CA | 94608 | 8/25/2007 | 38.67 |
| City of Emeryville Total | | | | | | $ 103.28 |
| City of Eureka | 531 "K" Street | Eureka | CA | 95501-1165 | 6/30/2007 | 22.31 |
| City of Eureka | 531 "K" Street | Eureka | CA | 95501-1165 | 7/30/2007 | 30.03 |
| City of Eureka | 531 "K" Street | Eureka | CA | 95501-1165 | 8/30/2007 | 35.88 |
| City of Eureka Total | | | | | | $ 88.22 |
| City of Everson | 111 W. Main Street, P.O. Box 315 | Everson | WA | 98247 | 7/20/2007 | 52.22 |
| City of Everson Total | | | | | | $ 52.22 |
| City of Fairfax | 142 Bolinas Road | Fairfax | CA | 94930 | 7/15/2007 | 11.45 |
| City of Fairfax | 142 Bolinas Road | Fairfax | CA | 94930 | 8/15/2007 | 11.40 |
| City of Fairfax Total | | | | | | $ 22.85 |
| City of Fairfield | 1000 Webster Street, Attn: N. Huston | Fairfield | CA | 94533 | 7/15/2007 | 46.91 |
| City of Fairfield | 1000 Webster Street, Attn: N. Huston | Fairfield | CA | 94533 | 8/15/2007 | 52.98 |
| City of Fairfield Total | | | | | | $ 99.89 |
| City of Federal Heights | 2380 West 90th Avenue | Federal Heights | CO | 80260 | 7/20/2007 | 29.05 |
| City of Federal Heights Total | | | | | | $ 29.05 |
| City of Firebaugh | 1575 11th Street | Firebaugh | CA | 93622 | 7/30/2007 | 14.17 |
| City of Firebaugh | 1575 11th Street | Firebaugh | CA | 93622 | 8/30/2007 | 8.44 |
| City of Firebaugh Total | | | | | | $ 22.61 |
| City of Flagstaff | P.O. Box 22518 | Flagstaff | AZ | 86002-2518 | 7/15/2007 | 47.26 |
| City of Flagstaff Total | | | | | | $ 47.26 |
| City of Fontana | 8353 Sierra Avenue | Fontana | CA | 92335 | 6/30/2007 | 59.16 |
| City of Fontana | 8353 Sierra Avenue | Fontana | CA | 92335 | 7/30/2007 | 29.36 |
| City of Fontana | 8353 Sierra Avenue | Fontana | CA | 92335 | 8/30/2007 | 50.03 |
| City of Fontana Total | | | | | | $ 138.55 |
| City of Fort Collins | P.O. Box 440 | Fort Collins | CO | 80522-0439 | 6/20/2007 | 120.03 |
| City of Fort Collins | P.O. Box 440 | Fort Collins | CO | 80522-0439 | 7/20/2007 | 77.80 |
| City of Fort Collins | P.O. Box 440 | Fort Collins | CO | 80522-0439 | 8/20/2007 | 104.91 |
| City of Fort Collins Total | | | | | | $ 302.74 |
| City of Fowler | 128 S. 5th Street | Fowler | CA | 93625 | 6/20/2007 | 6.76 |
| City of Fowler Total | | | | | | $ 6.76 |
| City of Gardena | 1700 W. 162nd Street | Gardena | CA | 90247 | 6/25/2007 | 87.29 |
| City of Gardena | 1700 W. 162nd Street | Gardena | CA | 90247 | 7/25/2007 | 76.91 |
| City of Gardena | 1700 W. 162nd Street | Gardena | CA | 90247 | 8/25/2007 | 69.60 |
| City of Gardena Total | | | | | | $ 233.80 |

22

SOFA Exhibit 3b

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 22 of 62

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| City of Gilroy | 7351 Rosanna Street | Gilroy | CA | 95020 | 6/20/2007 | $ 58.35 |
| City of Gilroy | 7351 Rosanna Street | Gilroy | CA | 95020 | 7/20/2007 | 39.14 |
| City of Gilroy | 7351 Rosanna Street | Gilroy | CA | 95020 | 8/20/2007 | 39.14 |
| **City of Gilroy Total** | | | | | | **$ 136.63** |
| City of Glendale | 141 N Glendale Avenue, Suite 346 | Glendale | CA | 91206-4498 | 7/15/2007 | $ 338.85 |
| City of Glendale | 141 N Glendale Avenue, Suite 346 | Glendale | CA | 91206-4498 | 8/15/2007 | 293.07 |
| City of Glendale | 5850 West Glendale Avenue | Glendale | AZ | 85301 | 7/15/2007 | 214.33 |
| **City of Glendale Total** | | | | | | **$ 846.25** |
| City of Glenwood Springs | PO Box 458 | Glenwood Springs | CO | 81602-0458 | 6/20/2007 | 5.98 |
| **City of Glenwood Springs Total** | | | | | | **$ 5.98** |
| City of Gold Bar | 107 5th Street | Gold Bar | WA | 98251 | 7/20/2007 | 5.67 |
| **City of Gold Bar Total** | | | | | | **$ 5.67** |
| City of Gonzales | PO Box 647 | Gonzalez | CA | 93926 | 8/20/2007 | 12.58 |
| City of Gonzales | PO Box 647 | Gonzalez | CA | 93926 | 6/20/2007 | 5.06 |
| **City of Gonzales Total** | | | | | | **$ 17.64** |
| City of Granite Falls | P.O. Box 1440 | Granite Falls | WA | 98252 | 7/15/2007 | 8.78 |
| City of Granite Falls | P.O. Box 1440 | Granite Falls | WA | 98252 | 8/15/2007 | 8.78 |
| **City of Granite Falls Total** | | | | | | **$ 17.56** |
| City of Greeley | P.O. Box 1648 | Greeley | CO | 80632 | 6/20/2007 | 76.75 |
| City of Greeley | P.O. Box 1648 | Greeley | CO | 80632 | 7/20/2007 | 41.66 |
| City of Greeley | P.O. Box 1648 | Greeley | CO | 80632 | 8/20/2007 | 45.67 |
| **City of Greeley Total** | | | | | | **$ 164.08** |
| City of Greenfield | P.O. Box 127 | Greenfield | CA | 93927 | 6/20/2007 | 7.10 |
| City of Greenfield | P.O. Box 127 | Greenfield | CA | 93927 | 7/20/2007 | 6.50 |
| City of Greenfield | P.O. Box 127 | Greenfield | CA | 93927 | 8/20/2007 | 8.33 |
| **City of Greenfield Total** | | | | | | **$ 21.93** |
| City of Hawthorne | 4455 W 126th Street | Hawthorne | CA | 90250 | 6/20/2007 | 96.25 |
| City of Hawthorne | 4455 W 126th Street | Hawthorne | CA | 90250 | 7/20/2007 | 106.92 |
| City of Hawthorne | 4455 W 126th Street | Hawthorne | CA | 90250 | 8/20/2007 | 92.19 |
| **City of Hawthorne Total** | | | | | | **$ 295.36** |
| City of Hercules | 111 Civic Drive | Hercules | CA | 94547 | 7/15/2007 | 37.39 |
| **City of Hercules Total** | | | | | | **$ 37.39** |
| City of Hermosa Beach | 1315 Valley Drive | Hermosa Beach | CA | 902543885 | 6/20/2007 | 37.89 |
| **City of Hermosa Beach Total** | | | | | | **$ 37.89** |
| City of Holtville | City Hall | Holtville | CA | 92250 | 6/20/2007 | 10.18 |
| City of Holtville | City Hall | Holtville | CA | 92250 | 7/20/2007 | 6.99 |
| City of Holtville | City Hall | Holtville | CA | 92250 | 8/20/2007 | 7.61 |
| **City of Holtville Total** | | | | | | **$ 24.78** |
| City of Huntington Beach | 2000 Main Street | Huntington Beach | CA | 92648 | 7/15/2007 | 92.15 |
| City of Huntington Beach | 2000 Main Street | Huntington Beach | CA | 92648 | 8/15/2007 | 98.40 |
| **City of Huntington Beach Total** | | | | | | **$ 190.55** |
| City of Huntington Park | 6550 Miles Avenue | Huntington Park | CA | 90255 | 6/30/2007 | 67.89 |
| City of Huntington Park | 6550 Miles Avenue | Huntington Park | CA | 90255 | 7/30/2007 | 46.50 |
| City of Huntington Park | 6550 Miles Avenue | Huntington Park | CA | 90255 | 8/30/2007 | 48.71 |
| **City of Huntington Park Total** | | | | | | **$ 163.10** |
| City of Huron | P.O. Box 339 | Huron | CA | 93234 | 6/30/2007 | 11.40 |
| City of Huron | P.O. Box 339 | Huron | CA | 93234 | 7/30/2007 | 12.12 |
| City of Huron | P.O. Box 339 | Huron | CA | 93234 | 8/30/2007 | 13.30 |
| **City of Huron Total** | | | | | | **$ 36.82** |
| City of Indio | P.O. Box 1788 | Indio | CA | 92202 | 6/20/2007 | 55.47 |
| City of Indio | P.O. Box 1788 | Indio | CA | 92202 | 7/20/2007 | 56.81 |
| City of Indio | P.O. Box 1788 | Indio | CA | 92202 | 8/20/2007 | 56.81 |
| **City of Indio Total** | | | | | | **$ 169.09** |
| City of Inglewood | 1 Manchester Boulevard | Inglewood | CA | 90301 | 7/15/2007 | 449.58 |
| City of Inglewood | 1 Manchester Boulevard | Inglewood | CA | 90301 | 8/15/2007 | 378.75 |
| **City of Inglewood Total** | | | | | | **$ 828.33** |
| City of Irvine | P.O. Box 19575, Attn: Cashier | Irvine | CA | 92623-9575 | 6/30/2007 | 41.70 |
| City of Irvine | P.O. Box 19575, Attn: Cashier | Irvine | CA | 92623-9575 | 7/30/2007 | 45.04 |
| City of Irvine | P.O. Box 19575, Attn: Cashier | Irvine | CA | 92623-9575 | 8/30/2007 | 49.88 |
| **City of Irvine Total** | | | | | | **$ 136.62** |
| City of Irwindale | 5050 N Irwindale Avenue | Irwindale | CA | 91706 | 6/20/2007 | 33.99 |
| City of Irwindale | 5050 N Irwindale Avenue | Irwindale | CA | 91706 | 7/20/2007 | 7.22 |
| City of Irwindale | 5050 N Irwindale Avenue | Irwindale | CA | 91706 | 8/20/2007 | 7.22 |
| **City of Irwindale Total** | | | | | | **$ 48.43** |
| City of Issaquah | P.O. Box 1307 | Issaquah | WA | 98027-1307 | 7/30/2007 | 5.63 |
| **City of Issaquah Total** | | | | | | **$ 5.63** |
| City of Kennewick | P.O. Box 6108 | Kennewick | WA | 99336-0108 | 7/25/2007 | 239.48 |
| **City of Kennewick Total** | | | | | | **$ 239.48** |
| City of Kent | 220 Fourth Avenue S | Kent | WA | 98032 | 7/30/2007 | 5.24 |
| **City of Kent Total** | | | | | | **$ 5.24** |
| City of Kirkland | 123 Fifth Avenue | Kirkland | WA | 98033-6189 | 7/10/2007 | 33.20 |
| City of Kirkland | 123 Fifth Avenue | Kirkland | WA | 98033-6189 | 8/30/2007 | 33.20 |
| **City of Kirkland Total** | | | | | | **$ 66.40** |
| City of La Habra | P.O. Box 785 | La Habra | CA | 90633-0785 | 6/30/2007 | 94.55 |
| City of La Habra | P.O. Box 785 | La Habra | CA | 90633-0785 | 7/30/2007 | 66.61 |
| City of La Habra | P.O. Box 785 | La Habra | CA | 90633-0785 | 8/30/2007 | 74.93 |
| **City of La Habra Total** | | | | | | **$ 236.09** |
| City of La Palma | 7822 Walker Street | La Palma | CA | 90623 | 6/30/2007 | 18.93 |
| City of La Palma | 7822 Walker Street | La Palma | CA | 90623 | 8/30/2007 | 27.44 |
| **City of La Palma Total** | | | | | | **$ 46.37** |
| City of La Verne | 3660 "D" Street | La Verne | CA | 91750 | 6/20/2007 | 58.57 |
| City of La Verne | 3660 "D" Street | La Verne | CA | 91750 | 7/20/2007 | 38.11 |
| City of La Verne | 3660 "D" Street | La Verne | CA | 91750 | 8/20/2007 | 38.11 |
| **City of La Verne Total** | | | | | | **$ 134.79** |
| City of Lafayette | 1290 South Public Road, P.O. Box 250 | Lafayette | CO | 80026 | 7/15/2007 | 6.78 |
| City of Lafayette | 1290 South Public Road, P.O. Box 250 | Lafayette | CO | 80026 | 8/15/2007 | 15.21 |
| **City of Lafayette Total** | | | | | | **$ 21.99** |
| City of Lakewood | 480 S Allison Parkway | Lakewood | CO | 80226-3106 | 6/20/2007 | 22.96 |
| City of Lakewood | 480 S Allison Parkway | Lakewood | CO | 80226-3106 | 7/20/2007 | 35.21 |
| City of Lakewood | 480 S Allison Parkway | Lakewood | CO | 80226-3106 | 8/20/2007 | 32.11 |
| City of Lakewood | 5050 N Clark Avenue | Lakewood | CA | 90712 | 6/30/2007 | 21.96 |
| City of Lakewood | 5050 N Clark Avenue | Lakewood | CA | 90712 | 7/30/2007 | 18.66 |
| City of Lakewood | 5050 N Clark Avenue | Lakewood | CA | 90712 | 8/30/2007 | 15.21 |

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| **City of Lakewood Total** | | | | | | **$ 146.11** |
| City of Lawndale | 14714 Burin Avenue | Lawndale | CA | 90260 | 6/30/2007 | $ 56.64 |
| City of Lawndale | 14714 Burin Avenue | Lawndale | CA | 90260 | 7/30/2007 | 19.32 |
| City of Lawndale | 14714 Burin Avenue | Lawndale | CA | 90260 | 8/30/2007 | 20.71 |
| **City of Lawndale Total** | | | | | | **$ 96.67** |
| City of Lindsay | PO Box 369 | Lindsay | CA | 93247 | 6/20/2007 | $ 12.46 |
| **City of Lindsay Total** | | | | | | **$ 12.46** |
| City of Littleton | Dept. 959 | Denver | CO | 80291-0959 | 7/20/2007 | $ 15.24 |
| City of Littleton | Dept. 959 | Denver | CO | 80291-0959 | 8/20/2007 | 11.39 |
| **City of Littleton Total** | | | | | | **$ 26.63** |
| City of Long Beach | 333 W Ocean Boulevard 6th Floor | Long Beach | CA | 90802 | 7/15/2007 | $ 411.43 |
| City of Long Beach | 333 W Ocean Boulevard 6th Floor | Long Beach | CA | 90802 | 8/15/2007 | 391.17 |
| **City of Long Beach Total** | | | | | | **$ 802.60** |
| City of Longmont | 350 Kimbark Street | Longmont | CO | 80501 | 6/20/2007 | $ 18.30 |
| City of Longmont | 350 Kimbark Street | Longmont | CO | 80501 | 7/20/2007 | 24.60 |
| City of Longmont | 350 Kimbark Street | Longmont | CO | 80501 | 8/20/2007 | 15.31 |
| **City of Longmont Total** | | | | | | **$ 58.21** |
| City of Los Alamitos | 3191 Katella Avenue | Los Alamitos | CA | 90720 | 6/30/2007 | $ 32.87 |
| City of Los Alamitos | 3191 Katella Avenue | Los Alamitos | CA | 90720 | 7/30/2007 | 32.12 |
| City of Los Alamitos | 3191 Katella Avenue | Los Alamitos | CA | 90720 | 8/30/2007 | 32.12 |
| **City of Los Alamitos Total** | | | | | | **$ 97.11** |
| City of Los Altos | One North San Antonio Road | Los Altos | CA | 94022 | 6/20/2007 | $ 17.29 |
| City of Los Altos | One North San Antonio Road | Los Altos | CA | 94022 | 7/20/2007 | 11.85 |
| City of Los Altos | One North San Antonio Road | Los Altos | CA | 94022 | 8/20/2007 | 15.60 |
| **City of Los Altos Total** | | | | | | **$ 44.74** |
| City of Los Angeles | Office of Finance File 56677 | Los Angeles | CA | 90074-6677 | 6/20/2007 | $ 10,276.66 |
| City of Los Angeles | Office of Finance File 56677 | Los Angeles | CA | 90074-6677 | 7/20/2007 | 10,372.88 |
| City of Los Angeles | Office of Finance File 56677 | Los Angeles | CA | 90074-6677 | 8/20/2007 | 9,929.73 |
| **City of Los Angeles Total** | | | | | | **$ 30,579.27** |
| City of Louisville | 749 Main Street | Louisville | CO | 80027 | 7/20/2007 | $ 5.00 |
| **City of Louisville Total** | | | | | | **$ 5.00** |
| City of Lynden | 323 Front Street | Lynden | WA | 98264 | 6/30/2007 | $ 9.57 |
| City of Lynden | 323 Front Street | Lynden | WA | 98264 | 7/30/2007 | 7.89 |
| City of Lynden | 323 Front Street | Lynden | WA | 98264 | 8/30/2007 | 7.89 |
| **City of Lynden Total** | | | | | | **$ 25.35** |
| City of Lynnwood | 19100 44th Avenue West, P.O. Box 5008 | Lynnwood | WA | 98046-5008 | 7/15/2007 | $ 19.25 |
| City of Lynnwood | 19100 44th Avenue West, P.O. Box 5008 | Lynnwood | WA | 98046-5008 | 8/15/2007 | 19.25 |
| **City of Lynnwood Total** | | | | | | **$ 38.50** |
| City of Lynwood | 11330 Bullis Road | Lynwood | CA | 90262 | 6/20/2007 | $ 92.88 |
| City of Lynwood | 11330 Bullis Road | Lynwood | CA | 90262 | 7/20/2007 | 56.82 |
| City of Lynwood | 11330 Bullis Road | Lynwood | CA | 90262 | 8/20/2007 | 121.48 |
| **City of Lynwood Total** | | | | | | **$ 271.18** |
| City of Malibu | 23815 Stuart Ranch Road | Malibu | CA | 90265-4681 | 6/30/2007 | $ 35.94 |
| City of Malibu | 23815 Stuart Ranch Road | Malibu | CA | 90265-4681 | 7/30/2007 | 35.11 |
| City of Malibu | 23815 Stuart Ranch Road | Malibu | CA | 90265-4681 | 8/30/2007 | 33.74 |
| **City of Malibu Total** | | | | | | **$ 104.79** |
| City of Mammoth Lakes | P.O. Box 1609 | Mammoth Lakes | CA | 93546 | 6/30/2007 | $ 7.58 |
| City of Mammoth Lakes | P.O. Box 1609 | Mammoth Lakes | CA | 93546 | 7/30/2007 | 11.96 |
| City of Mammoth Lakes | P.O. Box 1609 | Mammoth Lakes | CA | 93546 | 8/30/2007 | 11.96 |
| **City of Mammoth Lakes Total** | | | | | | **$ 31.50** |
| City of Marysville | 1049 State Avenue, Suite 101 | Marysville | WA | 98270 | 6/20/2007 | $ 17.32 |
| City of Marysville | 1049 State Avenue, Suite 101 | Marysville | WA | 98270 | 7/20/2007 | 22.01 |
| City of Marysville | 1049 State Avenue, Suite 101 | Marysville | WA | 98270 | 8/20/2007 | 22.01 |
| **City of Marysville Total** | | | | | | **$ 61.34** |
| City of Maywood | 4319 E Slauson Avenue | Maywood | CA | 90270 | 6/20/2007 | $ 23.79 |
| City of Maywood | 4319 E Slauson Avenue | Maywood | CA | 90270 | 7/20/2007 | 15.17 |
| City of Maywood | 4319 E Slauson Avenue | Maywood | CA | 90270 | 8/20/2007 | 22.70 |
| **City of Maywood Total** | | | | | | **$ 61.66** |
| City of Mesa | P.O. Box 16350 | Mesa | AZ | 85211-6350 | 7/15/2007 | $ 93.86 |
| **City of Mesa Total** | | | | | | **$ 93.86** |
| City of Modesto | P.O. Box 642 | Modesto | CA | 95353-0767 | 6/30/2007 | $ 345.64 |
| City of Modesto | P.O. Box 642 | Modesto | CA | 95353-0767 | 7/30/2007 | 317.00 |
| City of Modesto | P.O. Box 642 | Modesto | CA | 95353-0767 | 8/30/2007 | 362.45 |
| **City of Modesto Total** | | | | | | **$ 1,025.09** |
| City of Monroe | 806 West Main Street | Monroe | WA | 98272 | 6/30/2007 | $ 18.62 |
| City of Monroe | 806 West Main Street | Monroe | WA | 98272 | 7/30/2007 | 12.27 |
| City of Monroe | 806 West Main Street | Monroe | WA | 98272 | 8/30/2007 | 12.27 |
| **City of Monroe Total** | | | | | | **$ 43.16** |
| City of Montclair | P.O. Box 2308 | Montclair | CA | 91763 | 6/30/2007 | $ 25.11 |
| City of Montclair | P.O. Box 2308 | Montclair | CA | 91763 | 7/30/2007 | 31.75 |
| City of Montclair | P.O. Box 2308 | Montclair | CA | 91763 | 8/30/2007 | 31.75 |
| **City of Montclair Total** | | | | | | **$ 88.61** |
| City of Monterey | City Hall, Revenue Office | Monterey | CA | 93940 | 6/25/2007 | $ 26.40 |
| City of Monterey | City Hall, Revenue Office | Monterey | CA | 93940 | 7/25/2007 | 32.74 |
| City of Monterey | City Hall, Revenue Office | Monterey | CA | 93940 | 8/25/2007 | 27.79 |
| **City of Monterey Total** | | | | | | **$ 86.93** |
| City of Monterey Park | 320 W Newmark Avenue | Monterey Park | CA | 91754 | 6/20/2007 | $ 62.81 |
| City of Monterey Park | 320 W Newmark Avenue | Monterey Park | CA | 91754 | 7/20/2007 | 63.14 |
| City of Monterey Park | 320 W Newmark Avenue | Monterey Park | CA | 91754 | 8/20/2007 | 73.08 |
| **City of Monterey Park Total** | | | | | | **$ 199.03** |
| City of Montrose | P.O. Box 790 | Montrose | CO | 81402 | 7/20/2007 | $ 5.08 |
| **City of Montrose Total** | | | | | | **$ 5.08** |
| City of Moreno Valley | 14177 Frederick Street, P.O. Box 88005 | Moreno Valley | CA | 92552-0805 | 6/30/2007 | $ 115.57 |
| City of Moreno Valley | 14177 Frederick Street, P.O. Box 88005 | Moreno Valley | CA | 92552-0805 | 7/30/2007 | 85.72 |
| City of Moreno Valley | 14177 Frederick Street, P.O. Box 88005 | Moreno Valley | CA | 92552-0805 | 8/30/2007 | 86.61 |
| **City of Moreno Valley Total** | | | | | | **$ 287.90** |
| City of Mount Vernon | PO Box 809 | Mount Vernon | WA | 98273 | 6/30/2007 | $ 9.54 |
| City of Mount Vernon | PO Box 809 | Mount Vernon | WA | 98273 | 8/30/2007 | 8.56 |
| **City of Mount Vernon Total** | | | | | | **$ 18.10** |
| City of Mountain View | P.O. Box 7540 | Mountain View | CA | 94039 | 6/30/2007 | $ 41.57 |
| City of Mountain View | P.O. Box 7540 | Mountain View | CA | 94039 | 7/30/2007 | 55.89 |
| City of Mountain View | P.O. Box 7540 | Mountain View | CA | 94039 | 8/30/2007 | 52.79 |
| **City of Mountain View Total** | | | | | | **$ 150.25** |

SOFA Exhibit 3b

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| City of Mountlake Terrace | 23204 58th Avenue W, P.O.Box 72 | Mountlake | WA | 98043 | 6/30/2007 | $ 8.60 |
| City of Mountlake Terrace | 23204 58th Avenue W, P.O.Box 72 | Mountlake | WA | 98043 | 7/30/2007 | 13.82 |
| City of Mountlake Terrace | 23204 58th Avenue W, P.O.Box 72 | Mountlake | WA | 98043 | 8/30/2007 | 13.82 |
| **City of Mountlake Terrace Total** | | | | | | **$ 36.24** |
| City of Mukilteo | 4480 Chennault Beach Road | Mukilteo | WA | 98275 | 7/15/2007 | $ 6.86 |
| City of Mukilteo | 4480 Chennault Beach Road | Mukilteo | WA | 98275 | 8/15/2007 | 6.86 |
| **City of Mukilteo Total** | | | | | | **$ 13.72** |
| City of Newport | 200 S. Washington St | Newport | WA | 991560546 | 6/20/2007 | $ 7.55 |
| City of Newport | 200 S. Washington St | Newport | WA | 991560546 | 8/20/2007 | 6.06 |
| **City of Newport Total** | | | | | | **$ 13.61** |
| City of Nogales | 777 North Grand Avenue | Nogales | AZ | 85621 | 7/15/2007 | $ 5.48 |
| City of Nogales | 777 North Grand Avenue | Nogales | AZ | 85621 | 8/15/2007 | 9.75 |
| **City of Nogales Total** | | | | | | **$ 15.23** |
| City of Northglenn | P.O. Box 5305 | Denver | CO | 80217-5305 | 7/20/2007 | $ 98.19 |
| **City of Northglenn Total** | | | | | | **$ 98.19** |
| City of Norwalk | P.O. Box 1030, 12700 Norwalk Boulevard | Norwalk | CA | 90651-1030 | 6/30/2007 | $ 111.40 |
| City of Norwalk | P.O. Box 1030, 12700 Norwalk Boulevard | Norwalk | CA | 90651-1030 | 7/30/2007 | 96.85 |
| City of Norwalk | P.O. Box 1030, 12700 Norwalk Boulevard | Norwalk | CA | 90651-1030 | 8/30/2007 | 96.85 |
| **City of Norwalk Total** | | | | | | **$ 305.10** |
| City of Oak Harbor | 865 S E Barrington Drive | Oak Harbor | WA | 98277 | 6/20/2007 | $ 13.52 |
| **City of Oak Harbor Total** | | | | | | **$ 13.52** |
| City of Oakland | P.O. Box 60000, File Number 73144 | San Francisco | CA | 94160-3144 | 6/30/2007 | $ 751.97 |
| City of Oakland | P.O. Box 60000, File Number 73144 | San Francisco | CA | 94160-3144 | 7/30/2007 | 747.51 |
| City of Oakland | P.O. Box 60000, File Number 73144 | San Francisco | CA | 94160-3144 | 8/30/2007 | 808.36 |
| **City of Oakland Total** | | | | | | **$ 2,307.84** |
| City of Orange Cove | 633 6th Street | Orange Cove | CA | 93646 | 7/20/2007 | $ 7.78 |
| **City of Orange Cove Total** | | | | | | **$ 7.78** |
| City of Oroville | 1735 Montgomery Street | Oroville | CA | 95965 | 6/20/2007 | $ 52.13 |
| City of Oroville | 1735 Montgomery Street | Oroville | CA | 95965 | 7/20/2007 | 53.95 |
| City of Oroville | 1735 Montgomery Street | Oroville | CA | 95965 | 8/20/2007 | 51.46 |
| **City of Oroville Total** | | | | | | **$ 157.54** |
| City of Pacific Grove | 300 Forest Avenue | Pacific Grove | CA | 93950 | 6/30/2007 | $ 12.90 |
| City of Pacific Grove | 300 Forest Avenue | Pacific Grove | CA | 93950 | 7/30/2007 | 21.45 |
| City of Pacific Grove | 300 Forest Avenue | Pacific Grove | CA | 93950 | 8/30/2007 | 21.93 |
| **City of Pacific Grove Total** | | | | | | **$ 56.28** |
| City of Palm Springs | P.O. Box 2743 | Palm Springs | CA | 92263 | 6/30/2007 | $ 57.81 |
| City of Palm Springs | P.O. Box 2743 | Palm Springs | CA | 92263 | 7/30/2007 | 39.43 |
| City of Palm Springs | P.O. Box 2743 | Palm Springs | CA | 92263 | 8/30/2007 | 39.43 |
| **City of Palm Springs Total** | | | | | | **$ 136.67** |
| City of Palo Alto | P.O. Box 10250 | Palo Alto | CA | 94303 | 6/30/2007 | $ 60.59 |
| City of Palo Alto | P.O. Box 10250 | Palo Alto | CA | 94303 | 7/30/2007 | 58.06 |
| City of Palo Alto | P.O. Box 10250 | Palo Alto | CA | 94303 | 8/30/2007 | 82.74 |
| **City of Palo Alto Total** | | | | | | **$ 201.39** |
| City of Paramount | 16400 Colorado Ave | Paramount | CA | 90723 | 7/15/2007 | 56.73 |
| City of Paramount | 16400 Colorado Ave | Paramount | CA | 90723 | 8/15/2007 | 60.31 |
| **City of Paramount Total** | | | | | | **$ 117.04** |
| City of Pasadena | 100 N Garfield Ave. RM N123 P.O. Box 7115 | Pasadena | CA | 91109-7215 | 7/15/2007 | 361.88 |
| City of Pasadena | 100 N Garfield Ave. RM N123 P.O. Box 7115 | Pasadena | CA | 91109-7215 | 8/15/2007 | 366.89 |
| **City of Pasadena Total** | | | | | | **$ 728.77** |
| City of Peoria | P.O. Box 4038 | Peoria | AZ | 85380-4038 | 7/15/2007 | 9.03 |
| City of Peoria | P.O. Box 4038 | Peoria | AZ | 85380-4038 | 8/15/2007 | 5.09 |
| **City of Peoria Total** | | | | | | **$ 14.12** |
| City of Phoenix | P.O. Box 29690 | Phoenix | AZ | 85038-9690 | 7/15/2007 | 360.23 |
| City of Phoenix | P.O. Box 29690 | Phoenix | AZ | 85038-9690 | 8/15/2007 | 425.01 |
| **City of Phoenix Total** | | | | | | **$ 785.24** |
| City of Pico Rivera | 6615 Passons Boulevard | Pico Rivera | CA | 90660 | 6/30/2007 | $ 79.10 |
| City of Pico Rivera | 6615 Passons Boulevard | Pico Rivera | CA | 90660 | 7/30/2007 | 55.12 |
| City of Pico Rivera | 6615 Passons Boulevard | Pico Rivera | CA | 90660 | 8/30/2007 | 55.12 |
| **City of Pico Rivera Total** | | | | | | **$ 189.34** |
| City of Piedmont | 120 Vista Avenue | Piedmont | CA | 94611 | 7/30/2007 | 13.37 |
| City of Piedmont | 120 Vista Avenue | Piedmont | CA | 94611 | 8/30/2007 | 12.64 |
| **City of Piedmont Total** | | | | | | **$ 26.01** |
| City of Placentia | 401 E Chapman Avenue | Placentia | CA | 92670 | 6/20/2007 | 25.65 |
| City of Placentia | 401 E Chapman Avenue | Placentia | CA | 92670 | 7/20/2007 | 29.55 |
| City of Placentia | 401 E Chapman Avenue | Placentia | CA | 92670 | 8/20/2007 | 32.75 |
| **City of Placentia Total** | | | | | | **$ 87.95** |
| City of Pleasant Hill | 100 Gregory Lane | Pleasant Hill | CA | 94523-0000 | 6/30/2007 | $ 5.00 |
| City of Pleasant Hill | 100 Gregory Lane | Pleasant Hill | CA | 94523-0000 | | 10.28 |
| **City of Pleasant Hill Total** | | | | | | **$ 15.28** |
| City of Pomona | P.O. Box 660 | Pomona | CA | 91769 | 6/20/2007 | $ 225.41 |
| City of Pomona | P.O. Box 660 | Pomona | CA | 91769 | 7/20/2007 | 157.08 |
| City of Pomona | P.O. Box 660 | Pomona | CA | 91769 | 8/20/2007 | 153.42 |
| **City of Pomona Total** | | | | | | **$ 535.91** |
| City of Port Hueneme | 250 North Ventura Road | Port Hueneme | CA | 93041 | 7/15/2007 | 6.77 |
| City of Port Hueneme | 250 North Ventura Road | Port Hueneme | CA | 93041 | 8/15/2007 | 6.77 |
| **City of Port Hueneme Total** | | | | | | **$ 13.54** |
| City of Porterville | 291 N. Main Street | Porterville | CA | 93257-3737 | 6/20/2007 | $ 67.69 |
| City of Porterville | 291 N. Main Street | Porterville | CA | 93257-3737 | 7/20/2007 | 74.21 |
| City of Porterville | 291 N. Main Street | Porterville | CA | 93257-3737 | 8/20/2007 | 93.22 |
| **City of Porterville Total** | | | | | | **$ 235.12** |
| City of Portola Valley | 765 Portola Road | Portola Valley | CA | 94028 | 7/20/2007 | 57.02 |
| **City of Portola Valley Total** | | | | | | **$ 57.02** |
| City of Prescott | P.O. Box 2077 | Prescott | AZ | 86302-2077 | 7/15/2007 | 7.06 |
| City of Prescott | P.O. Box 2077 | Prescott | AZ | 86302-2077 | 8/15/2007 | 6.27 |
| **City of Prescott Total** | | | | | | **$ 13.33** |
| City of Pueblo | P.O. Box 1427 | Pueblo | CO | 81002 | 6/20/2007 | $ 9.54 |
| City of Pueblo | P.O. Box 1427 | Pueblo | CO | 81002 | 7/20/2007 | 8.54 |
| City of Pueblo | P.O. Box 1427 | Pueblo | CO | 81002 | 8/20/2007 | 12.02 |
| **City of Pueblo Total** | | | | | | **$ 30.10** |
| City of Pullman | 325 S.E. Paradise Street | Pullman | WA | 99163-0249 | 6/25/2007 | 23.53 |
| City of Pullman | 325 S.E. Paradise Street | Pullman | WA | 99163-0249 | 7/25/2007 | 22.85 |
| City of Pullman | 325 S.E. Paradise Street | Pullman | WA | 99163-0249 | 8/25/2007 | 22.85 |
| **City of Pullman Total** | | | | | | **$ 69.23** |

SOFA Exhibit 3b

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| City of Quincy | P.O. Box 338 | Quincy | WA | 98848 | 7/20/2007 | $ 5.82 |
| **City of Quincy Total** | | | | | | $ 5.82 |
| City of Rancho Cordova | 2729 Prospect Park Drive | Rancho Cordova | CA | 95670 | 6/25/2007 | $ 30.13 |
| City of Rancho Cordova | 2729 Prospect Park Drive | Rancho Cordova | CA | 95670 | 7/25/2007 | 33.13 |
| City of Rancho Cordova | 2729 Prospect Park Drive | Rancho Cordova | CA | 95670 | 8/25/2007 | 47.71 |
| **City of Rancho Cordova Total** | | | | | | $ 110.97 |
| City of Rancho Palos Verdes | 30940 Hawthorne Boulevard | Rancho Palos Verdes | CA | 90274 | 6/20/2007 | 22.87 |
| City of Rancho Palos Verdes | 30941 Hawthorne Boulevard | Rancho Palos Verdes | CA | 90274 | 7/20/2007 | 12.11 |
| City of Rancho Palos Verdes | 30942 Hawthorne Boulevard | Rancho Palos Verdes | CA | 90274 | 8/20/2007 | 20.59 |
| **City of Rancho Palos Verdes Total** | | | | | | $ 55.57 |
| City of Redmond | P.O. Box 97010 | Redmond | WA | 98073 | 6/30/2007 | 44.08 |
| City of Redmond | P.O. Box 97010 | Redmond | WA | 98073 | 7/30/2007 | 38.41 |
| City of Redmond | P.O. Box 97010 | Redmond | WA | 98073 | 8/30/2007 | 38.41 |
| **City of Redmond Total** | | | | | | $ 120.90 |
| City of Redondo Beach | P.O. Box 167 | Redondo Beach | CA | 90277 | 6/20/2007 | 64.88 |
| City of Redondo Beach | P.O. Box 167 | Redondo Beach | CA | 90277 | 7/20/2007 | 76.85 |
| City of Redondo Beach | P.O. Box 167 | Redondo Beach | CA | 90277 | 8/20/2007 | 73.16 |
| **City of Redondo Beach Total** | | | | | | $ 214.89 |
| City of Redwood City | P.O. Box 478 | Redwood City | CA | 94064 | 6/30/2007 | 57.06 |
| City of Redwood City | P.O. Box 478 | Redwood City | CA | 94064 | 7/30/2007 | 71.48 |
| City of Redwood City | P.O. Box 478 | Redwood City | CA | 94064 | 8/30/2007 | 84.89 |
| **City of Redwood City Total** | | | | | | $ 213.43 |
| City of Rialto | 150 S. Palm Ave. | Rialto | CA | 92376 | 6/20/2007 | 179.77 |
| City of Rialto | 150 S. Palm Ave. | Rialto | CA | 92376 | 7/20/2007 | 169.42 |
| City of Rialto | 150 S. Palm Ave. | Rialto | CA | 92376 | 8/20/2007 | 177.16 |
| **City of Rialto Total** | | | | | | $ 526.35 |
| City of Richland | 505 Swift Blvd, P.O. Box 190 | Richland | WA | 99352 | 6/25/2007 | 47.08 |
| City of Richland | 505 Swift Blvd, P.O. Box 190 | Richland | WA | 99352 | 7/25/2007 | 39.69 |
| City of Richland | 505 Swift Blvd, P.O. Box 190 | Richland | WA | 99352 | 8/25/2007 | 39.69 |
| **City of Richland Total** | | | | | | $ 126.46 |
| City of Richmond | P.O. Box 4046 | Richmond | CA | 94804 | 6/30/2007 | 252.04 |
| City of Richmond | P.O. Box 4046 | Richmond | CA | 94804 | 7/30/2007 | 206.16 |
| City of Richmond | P.O. Box 4046 | Richmond | CA | 94804 | 8/30/2007 | 197.52 |
| **City of Richmond Total** | | | | | | $ 655.72 |
| City of Rifle | P.O. Box 1908 | Rifle | CO | 81650 | 7/20/2007 | 8.60 |
| **City of Rifle Total** | | | | | | $ 8.60 |
| City of Riverside | 3900 Main Street | Riverside | CA | 92522 | 7/15/2007 | 225.68 |
| City of Riverside | 3900 Main Street | Riverside | CA | 92522 | 8/15/2007 | 178.65 |
| **City of Riverside Total** | | | | | | $ 404.33 |
| City of Sacramento | 915 "I" Street, Room104 | Sacramento | CA | 95814-2696 | 6/30/2007 | 697.44 |
| City of Sacramento | 915 "I" Street, Room104 | Sacramento | CA | 95814-2696 | 7/30/2007 | 809.48 |
| City of Sacramento | 915 "I" Street, Room104 | Sacramento | CA | 95814-2696 | 8/30/2007 | 703.63 |
| **City of Sacramento Total** | | | | | | $ 2,210.55 |
| City of Salinas | 200 Lincoln Avenue | Salinas | CA | 93901 | 6/30/2007 | 124.87 |
| City of Salinas | 200 Lincoln Avenue | Salinas | CA | 93901 | 7/30/2007 | 155.99 |
| City of Salinas | 200 Lincoln Avenue | Salinas | CA | 93901 | 8/30/2007 | 156.55 |
| **City of Salinas Total** | | | | | | $ 437.41 |
| City of San Bernardino | 300 N "D" Street, 4th Floor | San Bernardino | CA | 92418 | 6/20/2007 | 460.83 |
| City of San Bernardino | 300 N "D" Street, 4th Floor | San Bernardino | CA | 92418 | 7/20/2007 | 346.20 |
| City of San Bernardino | 300 N "D" Street, 4th Floor | San Bernardino | CA | 92418 | 8/20/2007 | 377.07 |
| **City of San Bernardino Total** | | | | | | $ 1,184.10 |
| City of San Buenaventura | 501 Poli Street P.O. Box 99 | Venura | CA | 93002 | 6/20/2007 | 154.19 |
| City of San Buenaventura | 501 Poli Street P.O. Box 99 | Venura | CA | 93002 | 7/20/2007 | 168.86 |
| City of San Buenaventura | 501 Poli Street P.O. Box 99 | Venura | CA | 93002 | 8/20/2007 | 176.28 |
| City of San Buenaventura | 501 Poli Street, P.O. Box 99 | Venura | CA | 93002 | 8/20/2007 | 16.93 |
| **City of San Buenaventura Total** | | | | | | $ 516.26 |
| City of San Gabriel | P.O. Box 130 | San Gabriel | CA | 91778 | 6/30/2007 | 62.61 |
| City of San Gabriel | P.O. Box 130 | San Gabriel | CA | 91778 | 7/30/2007 | 78.82 |
| City of San Gabriel | P.O. Box 130 | San Gabriel | CA | 91778 | 8/30/2007 | 80.66 |
| **City of San Gabriel Total** | | | | | | $ 222.09 |
| City of San Jose | 200 East Santa Clara Street | San Jose | CA | 95113 | 6/20/2007 | 636.09 |
| City of San Jose | 200 East Santa Clara Street | San Jose | CA | 95113 | 7/20/2007 | 681.95 |
| City of San Jose | 200 East Santa Clara Street | San Jose | CA | 95113 | 8/20/2007 | 714.41 |
| **City of San Jose Total** | | | | | | $ 2,032.45 |
| City of San Leandro | 835 E 14th Street | San Leandro | CA | 94577 | 6/30/2007 | 119.91 |
| City of San Leandro | 835 E 14th Street | San Leandro | CA | 94577 | 7/30/2007 | 107.43 |
| City of San Leandro | 835 E 14th Street | San Leandro | CA | 94577 | 8/30/2007 | 140.85 |
| **City of San Leandro Total** | | | | | | $ 368.19 |
| City of San Luis Obispo | 990 Palm Street | San Luis Opispo | CA | 93401 | 7/30/2007 | 120.07 |
| **City of San Luis Obispo Total** | | | | | | $ 120.07 |
| City of San Marino | 2200 Huntington Drive | San Marino | CA | 91108 | 6/20/2007 | 9.01 |
| City of San Marino | 2200 Huntington Drive | San Marino | CA | 91108 | 7/20/2007 | 8.16 |
| City of San Marino | 2200 Huntington Drive | San Marino | CA | 91108 | 8/20/2007 | 9.93 |
| **City of San Marino Total** | | | | | | $ 27.10 |
| City of San Pablo | 1 Alvarado Square | San Pablo | CA | 94806 | 6/20/2007 | 16.36 |
| City of San Pablo | 1 Alvarado Square | San Pablo | CA | 94806 | 7/20/2007 | 12.69 |
| City of San Pablo | 1 Alvarado Square | San Pablo | CA | 94806 | 8/20/2007 | 13.08 |
| **City of San Pablo Total** | | | | | | $ 42.13 |
| City of Sanger | 1700 7th Street | Sanger | CA | 93657 | 6/30/2007 | 23.38 |
| City of Sanger | 1700 7th Street | Sanger | CA | 93657 | 7/30/2007 | 18.38 |
| City of Sanger | 1700 7th Street | Sanger | CA | 93657 | 8/30/2007 | 18.38 |
| **City of Sanger Total** | | | | | | $ 60.14 |
| City of Santa Ana | 20 Civic Center Plaza, P.O. Box 1964, M-15 | Santa Ana | CA | 92701-1964 | 6/20/2007 | 539.94 |
| City of Santa Ana | 20 Civic Center Plaza, P.O. Box 1964, M-15 | Santa Ana | CA | 92701-1964 | 7/20/2007 | 571.31 |
| City of Santa Ana | 20 Civic Center Plaza, P.O. Box 1964, M-15 | Santa Ana | CA | 92701-1964 | 8/20/2007 | 466.01 |
| **City of Santa Ana Total** | | | | | | $ 1,577.26 |
| City of Santa Barbara | P.O. Box 1990 | Santa Barbara | CA | 93102 | 7/15/2007 | 76.83 |
| City of Santa Barbara | P.O. Box 1990 | Santa Barbara | CA | 93102 | 8/15/2007 | 76.83 |
| **City of Santa Barbara Total** | | | | | | $ 153.66 |
| City of Santa Cruz | 809 Center Street, Room 8 | Santa Cruz | CA | 95060 | 6/30/2007 | 136.73 |
| City of Santa Cruz | 809 Center Street, Room 8 | Santa Cruz | CA | 95060 | 7/30/2007 | 176.47 |
| City of Santa Cruz | 809 Center Street, Room 8 | Santa Cruz | CA | 95060 | 8/30/2007 | 152.80 |
| **City of Santa Cruz Total** | | | | | | $ 466.00 |

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| City of Santa Monica | 1685 Main Street, Room 104 | Santa Monica | CA | 90401 | 6/20/2007 | $ 481.22 |
| City of Santa Monica | 1685 Main Street, Room 104 | Santa Monica | CA | 90401 | 7/20/2007 | 451.33 |
| City of Santa Monica | 1685 Main Street, Room 104 | Santa Monica | CA | 90401 | 8/20/2007 | 451.33 |
| **City of Santa Monica Total** | | | | | | **$ 1,383.88** |
| City of Santa Rosa | P.O. Box 1673, 90 Santa Rosa Ave. | Santa Rosa | CA | 95402-1678 | 6/30/2007 | $ 143.55 |
| City of Santa Rosa | P.O. Box 1673, 90 Santa Rosa Ave. | Santa Rosa | CA | 95402-1678 | 7/30/2007 | 125.06 |
| City of Santa Rosa | P.O. Box 1673, 90 Santa Rosa Ave. | Santa Rosa | CA | 95402-1678 | 8/30/2007 | 206.52 |
| **City of Santa Rosa Total** | | | | | | **$ 475.13** |
| City of Scottsdale | 9379 E. San Salvador, Suite 100 | Scottsdale | AZ | 85258 | 7/15/2007 | $ 25.25 |
| **City of Scottsdale Total** | | | | | | **$ 25.25** |
| City of Seal Beach | 211 8th Street | Seal Beach | CA | 90740 | 6/20/2007 | $ 54.17 |
| City of Seal Beach | 211 8th Street | Seal Beach | CA | 90740 | 7/20/2007 | 54.60 |
| City of Seal Beach | 211 8th Street | Seal Beach | CA | 90740 | 8/20/2007 | 54.60 |
| **City of Seal Beach Total** | | | | | | **$ 163.37** |
| City of Seaside | 440 Harcourt Avenue | Seaside | CA | 93955 | 7/15/2007 | 38.99 |
| City of Seaside | 440 Harcourt Avenue | Seaside | CA | 93955 | 8/15/2007 | 56.26 |
| **City of Seaside Total** | | | | | | **$ 95.25** |
| City of Seattle | P.O. Box 34214 | Seattle | WA | 98124-4214 | 6/20/2007 | 13.51 |
| City of Seattle | P.O. Box 34214 | Seattle | WA | 98124-4214 | 7/20/2007 | 16.17 |
| City of Seattle | P.O. Box 34214 | Seattle | WA | 98124-4214 | 8/20/2007 | 6.09 |
| **City of Seattle Total** | | | | | | **$ 35.77** |
| City of Sedro Woolley | 720 Murdock Street | Sedro-Woolley | WA | 982840000 | 6/20/2007 | 5.70 |
| City of Sedro Woolley | 720 Murdock Street | Sedro-Woolley | WA | 982840000 | 8/20/2007 | 5.10 |
| **City of Sedro Woolley Total** | | | | | | **$ 10.80** |
| City of Sheridan | 4101 So. Federal Blvd., Sales Tax Office | Sheridan | CO | 80110-5399 | 7/20/2007 | 4.08 |
| **City of Sheridan Total** | | | | | | **$ 4.08** |
| City of Shoreline | 17544 Midvale Avenue North | Shoreline | WA | 98133-4921 | 6/30/2007 | 10.84 |
| City of Shoreline | 17544 Midvale Avenue North | Shoreline | WA | 98133-4921 | 7/30/2007 | 5.47 |
| City of Shoreline | 17544 Midvale Avenue North | Shoreline | WA | 98133-4921 | 8/30/2007 | 5.32 |
| **City of Shoreline Total** | | | | | | **$ 21.63** |
| City of Sierra Madre | 232 W Sierra Madre Boulevard | Sierra Madre | CA | 91024 | 7/15/2007 | 11.81 |
| City of Sierra Madre | 232 W Sierra Madre Boulevard | Sierra Madre | CA | 91024 | 8/15/2007 | 6.83 |
| **City of Sierra Madre Total** | | | | | | **$ 18.64** |
| City of Silverthorne | 601 Center Circle PO Box 1309 | Silverthorne | CO | 80498 | 6/20/2007 | 5.07 |
| **City of Silverthorne Total** | | | | | | **$ 5.07** |
| City of Snohomish | 116 Union Avenue | Snohomish | WA | 98290 | 6/20/2007 | 14.37 |
| City of Snohomish | 116 Union Avenue | Snohomish | WA | 98290 | 7/20/2007 | 13.76 |
| City of Snohomish | 116 Union Avenue | Snohomish | WA | 98290 | 8/20/2007 | 13.76 |
| **City of Snohomish Total** | | | | | | **$ 41.89** |
| City of Soledad | P.O. Box 156 | Soledad | CA | 93960 | 6/20/2007 | 28.66 |
| City of Soledad | P.O. Box 156 | Soledad | CA | 93960 | 7/20/2007 | 14.39 |
| City of Soledad | P.O. Box 156 | Soledad | CA | 93960 | 8/20/2007 | 29.93 |
| **City of Soledad Total** | | | | | | **$ 72.98** |
| City of South Pasadena | Attn. Finance Dept. 1414 Mission Street | South Pasadena | CA | 91030 | 6/30/2007 | 11.34 |
| City of South Pasadena | Attn. Finance Dept. 1414 Mission Street | South Pasadena | CA | 91030 | 8/30/2007 | 21.34 |
| **City of South Pasadena Total** | | | | | | **$ 32.68** |
| City of Stanton | P.O. Box J, 7800 Katella Avenue | Stanton | CA | 90680 | 7/15/2007 | 29.21 |
| City of Stanton | P.O. Box J, 7800 Katella Avenue | Stanton | CA | 90680 | 8/15/2007 | 27.79 |
| **City of Stanton Total** | | | | | | **$ 57.00** |
| City of Stanwood | 10220 - 270th Street N.W. | Stanwood | WA | 98292 | 7/25/2007 | 8.31 |
| **City of Stanwood Total** | | | | | | **$ 8.31** |
| City of Steamboat Springs | P.O. Box 772869 | Steamboat Springs | CO | 80477-2869 | 7/20/2007 | 6.05 |
| **City of Steamboat Springs Total** | | | | | | **$ 6.05** |
| City of Sterling | Centennial Square, 421 N. 4th Street, P.O. Box 4000 | Sterling | CO | 80751-0400 | 7/20/2007 | 6.99 |
| **City of Sterling Total** | | | | | | **$ 6.99** |
| City of Stockton | 425 N. El Daroda Street | Stockton | CA | 95202 | 7/15/2007 | 464.96 |
| City of Stockton | 425 N. El Daroda Street | Stockton | CA | 95202 | 8/15/2007 | 474.22 |
| **City of Stockton Total** | | | | | | **$ 939.18** |
| City of Sunnyvale | 650 West Olive Avenue | Sunnyvale | CA | 94088 | 6/25/2007 | 34.01 |
| City of Sunnyvale | 650 West Olive Avenue | Sunnyvale | CA | 94088 | 7/25/2007 | 35.99 |
| City of Sunnyvale | 650 West Olive Avenue | Sunnyvale | CA | 94088 | 8/25/2007 | 38.24 |
| **City of Sunnyvale Total** | | | | | | **$ 108.24** |
| City of Tempe | P.O. Box 29618 | Phoenix | AZ | 85038-9618 | 7/15/2007 | 10.13 |
| City of Tempe | P.O. Box 29618 | Phoenix | AZ | 85038-9618 | 8/15/2007 | 13.89 |
| **City of Tempe Total** | | | | | | **$ 24.02** |
| City of Thornton | Department 222 | Denver | CO | 80291-0222 | 6/20/2007 | 66.47 |
| City of Thornton | Department 222 | Denver | CO | 80291-0222 | 7/20/2007 | 135.19 |
| City of Thornton | Department 222 | Denver | CO | 80291-0222 | 8/20/2007 | 157.77 |
| **City of Thornton Total** | | | | | | **$ 359.43** |
| City of Torrance | 3031 Torrance Boulevard | Torrance | CA | 90503 | 7/15/2007 | 336.14 |
| City of Torrance | 3031 Torrance Boulevard | Torrance | CA | 90503 | 8/15/2007 | 275.43 |
| **City of Torrance Total** | | | | | | **$ 611.57** |
| City of Tucson | P.O. Box 27320 | Tucson | AZ | 85726-7320 | 7/15/2007 | 139.88 |
| City of Tucson | P.O. Box 27320 | Tucson | AZ | 85726-7320 | 8/15/2007 | 95.95 |
| **City of Tucson Total** | | | | | | **$ 235.83** |
| City of Tulare | 411 East Kern Avenue, Suite F | Tulare | CA | 93274-4257 | 6/20/2007 | 43.61 |
| City of Tulare | 411 East Kern Avenue, Suite F | Tulare | CA | 93274-4257 | 7/20/2007 | 114.56 |
| City of Tulare | 411 East Kern Avenue, Suite F | Tulare | CA | 93274-4257 | 8/20/2007 | 123.39 |
| **City of Tulare Total** | | | | | | **$ 281.56** |
| City of Vallejo | 555 Santa Clara Street, P.O. Box 3068 | Vallejo | CA | 94590 | 7/15/2007 | 128.45 |
| City of Vallejo | 555 Santa Clara Street, P.O. Box 3068 | Vallejo | CA | 94590 | 8/15/2007 | 188.97 |
| **City of Vallejo Total** | | | | | | **$ 317.42** |
| City of Washougal | 1701 C Street | Washougal | WA | 98671 | 7/15/2007 | 5.01 |
| **City of Washougal Total** | | | | | | **$ 5.01** |
| City of Watsonville | P.O. Box 50000, Attn: Finance Office | Watsonville | CA | 950775000 | 6/30/2007 | 66.42 |
| City of Watsonville | P.O. Box 50000, Attn: Finance Office | Watsonville | CA | 950775000 | 7/30/2007 | 70.12 |
| City of Watsonville | P.O. Box 50000, Attn: Finance Office | Watsonville | CA | 950775000 | 8/30/2007 | 78.04 |
| **City of Watsonville Total** | | | | | | **$ 214.58** |
| City of Wenatchee | 129 S Chelan Avenue | Wenatchee | WA | 98801 | 6/25/2007 | 7.62 |
| City of Wenatchee | 129 S Chelan Avenue | Wenatchee | WA | 98801 | 6/20/2007 | 22.94 |
| City of Wenatchee | 129 S Chelan Avenue | Wenatchee | WA | 98801 | 7/20/2007 | 23.36 |
| City of Wenatchee | 129 S Chelan Avenue | Wenatchee | WA | 98801 | 8/25/2007 | 7.88 |
| City of Wenatchee | 129 S Chelan Avenue | Wenatchee | WA | 98801 | 8/20/2007 | 23.36 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 27 of 62

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| **City of Wenatchee Total** | | | | | | $ 85.16 |
| City of West Richland | 3801 Van Giesen Street | West Richland | WA | 99353 | 6/25/2007 | $ 5.93 |
| City of West Richland | 3801 Van Giesen Street | West Richland | WA | 99353 | 7/25/2007 | 9.05 |
| City of West Richland | 3801 Van Giesen Street | West Richland | WA | 99353 | 8/25/2007 | 9.05 |
| **City of West Richland Total** | | | | | | $ 24.03 |
| City of Westminster | 8200 Westminster Avenue | Westminster | CA | 92683 | 6/20/2007 | $ 50.59 |
| City of Westminster | 8200 Westminster Avenue | Westminster | CA | 92683 | 7/20/2007 | 38.35 |
| City of Westminster | 8200 Westminster Avenue | Westminster | CA | 92683 | 8/20/2007 | 40.94 |
| **City of Westminster Total** | | | | | | $ 129.88 |
| City of Westport | 740 N Montesano, P.O. Box 505 | Westport | WA | 98595 | 7/25/2007 | $ 6.01 |
| **City of Westport Total** | | | | | | $ 6.01 |
| City of Wheat Ridge | P.O. Box 248 | Wheat Ridge | CO | 80034-0248 | 7/20/2007 | 46.06 |
| **City of Wheat Ridge Total** | | | | | | $ 46.06 |
| City of Whittier | 13230 E Penn Street | Whittier | CA | 90602 | 6/20/2007 | $ 130.80 |
| City of Whittier | 13230 E Penn Street | Whittier | CA | 90602 | 7/20/2007 | 48.28 |
| City of Whittier | 13230 E Penn Street | Whittier | CA | 90602 | 8/20/2007 | 50.03 |
| **City of Whittier Total** | | | | | | $ 229.11 |
| City of Winters | 318 1st Street | Winters | CA | 95694 | 6/30/2007 | $ 7.43 |
| City of Winters | 318 1st Street | Winters | CA | 95694 | 7/30/2007 | 6.45 |
| City of Winters | 318 1st Street | Winters | CA | 95694 | 8/30/2007 | 6.77 |
| **City of Winters Total** | | | | | | $ 20.65 |
| City of Woodinville | 17301 133rd Avenue NE | Woodinville | WA | 98072-8563 | 6/30/2007 | $ 7.40 |
| City of Woodinville | 17301 133rd Avenue NE | Woodinville | WA | 98072-8563 | 7/30/2007 | 5.87 |
| City of Woodinville | 17301 133rd Avenue NE | Woodinville | WA | 98072-8563 | 8/30/2007 | 5.87 |
| **City of Woodinville Total** | | | | | | $ 19.14 |
| City of Woodlake | 350 N Valencia Boulevard | Woodlake | CA | 93286 | 7/20/2007 | $ 5.32 |
| **City of Woodlake Total** | | | | | | $ 5.32 |
| City of Woodland | 230 Davidson Avenue, PO Box 9 | Woodland | WA | 98674 | 6/25/2007 | $ 5.32 |
| **City of Woodland Total** | | | | | | $ 5.32 |
| Colorado Department of Revenue | 1375 Sherman Street | Denver | CO | 80261-0013 | 6/20/2007 | $ 5,448.00 |
| Colorado Department of Revenue | 1375 Sherman Street | Denver | CO | 80261-0013 | 7/20/2007 | 5,831.00 |
| Colorado Department of Revenue | 1375 Sherman Street | Denver | CO | 80261-0013 | 8/20/2007 | 5,697.00 |
| **Colorado Department of Revenue Total** | | | | | | $ 16,976.00 |
| Commissioner of Revenue Services | P.O. Box 5030 | Hartford | Connecticut | 06102-5030 | 6/30/2007 | $ 6,490.00 |
| Commissioner of Revenue Services | P.O. Box 5030 | Hartford | Connecticut | 06102-5030 | 7/30/2007 | 5,539.00 |
| Commissioner of Revenue Services | P.O. Box 5030 | Hartford | Connecticut | 06102-5030 | 8/30/2007 | 8,003.00 |
| **Commissioner of Revenue Services Total** | | | | | | $ 20,032.00 |
| County of Alameda | 224 W Winton Avenue, Room 169 | Hayward | CA | 94544-1221 | 6/30/2007 | $ 256.53 |
| County of Alameda | 224 W Winton Avenue, Room 169 | Hayward | CA | 94544-1221 | 7/30/2007 | 260.75 |
| County of Alameda | 224 W Winton Avenue, Room 169 | Hayward | CA | 94544-1221 | 8/30/2007 | 294.60 |
| **County of Alameda Total** | | | | | | $ 811.88 |
| DC Treasurer | P.O. Box 556 | Washington | Washington DC | 20044 | 6/20/2007 | $ 546.57 |
| DC Treasurer | P.O. Box 556 | Washington | Washington DC | 20044 | 7/20/2007 | 652.76 |
| DC Treasurer | P.O. Box 556 | Washington | Washington DC | 20044 | 8/20/2007 | 713.73 |
| **DC Treasurer Total** | | | | | | $ 1,913.06 |
| El Paso County 911 District | 200 N. Kansas St. | El Paso | TX | 79901 | 6/20/2007 | $ 1.58 |
| El Paso County 911 District | 200 N. Kansas St. | El Paso | TX | 79901 | 7/20/2007 | 0.79 |
| **El Paso County 911 District Total** | | | | | | $ 2.37 |
| Emergency Communications District of Ector County | 700 North Grant Avenue, Suite 728 | Odessa | TX | 79761 | 7/20/2007 | $ 8.08 |
| **Emergency Communications District of Ector County Total** | | | | | | $ 8.08 |
| Florida Department of Revenue | P.O. Box 6520 | Tallahassee | Florida | 32314-6520 | 6/20/2007 | $ 42,784.55 |
| Florida Department of Revenue | P.O. Box 6520 | Tallahassee | Florida | 32314-6520 | 7/20/2007 | 40,589.97 |
| Florida Department of Revenue | P.O. Box 6520 | Tallahassee | Florida | 32314-6520 | 8/20/2007 | 39,930.32 |
| **Florida Department of Revenue Total** | | | | | | $ 123,304.84 |
| Greenwood Village | 6060 South Quebec Street | Greenwood Village | CO | 80111-4591 | 8/20/2007 | $ 6.75 |
| **Greenwood Village Total** | | | | | | $ 6.75 |
| Harris County E911 | 602 Sawyer, Suite 700 | Houston | TX | 77007 | 6/20/2007 | $ 35.14 |
| Harris County E911 | 602 Sawyer, Suite 700 | Houston | TX | 77007 | 7/20/2007 | 29.70 |
| Harris County E911 | 602 Sawyer, Suite 700 | Houston | TX | 77007 | 8/20/2007 | 37.12 |
| **Harris County E911 Total** | | | | | | $ 101.96 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 6/20/2007 | $ 6,764.95 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 6/30/2007 | 6,764.95 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 7/15/2007 | 15,469.37 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 7/20/2007 | 6,764.95 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 7/30/2007 | 15,469.37 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 7/15/2007 | 1,793.95 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 8/15/2007 | 5,922.19 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 8/20/2007 | 5,922.19 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 8/30/2007 | 5,922.19 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 8/15/2007 | 1,901.14 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 7/7/2007 | 15,469.37 |
| Illinois Department of Revenue | P.O. Box 19019 | Springfield | Illinois | 62794-9019 | 8/7/2007 | 5,922.19 |
| **Illinois Department of Revenue Total** | | | | | | $ 102,791.23 |
| Indiana Department of Revenue | P.O. Box 7218 | Indianapolis | Indiana | 46207-7218 | 6/20/2007 | $ 4,112.35 |
| Indiana Department of Revenue | P.O. Box 7218 | Indianapolis | Indiana | 46207-7218 | 7/20/2007 | 3,566.48 |
| Indiana Department of Revenue | P.O. Box 7218 | Indianapolis | Indiana | 46207-7218 | 8/20/2007 | 4,276.66 |
| **Indiana Department of Revenue Total** | | | | | | $ 11,955.49 |
| Kansas Department of Revenue | 915 SW Harrison Street | Topeka | Kansas | 66625-0001 | 6/25/2007 | $ 2,721.64 |
| Kansas Department of Revenue | 915 SW Harrison Street | Topeka | Kansas | 66625-0001 | 7/25/2007 | 1,699.60 |
| Kansas Department of Revenue | 915 SW Harrison Street | Topeka | Kansas | 66625-0001 | 8/25/2007 | 1,032.67 |
| **Kansas Department of Revenue Total** | | | | | | $ 5,453.91 |
| Kentucky Department of Revenue | 200 Fair Oaks Lane, Sta. 61 | Frankfort | Kentucky | 40620 | 6/20/2007 | $ 3,173.32 |
| Kentucky Department of Revenue | 200 Fair Oaks Lane, Sta. 61 | Frankfort | Kentucky | 40620 | 7/20/2007 | 827.71 |
| Kentucky Department of Revenue | 200 Fair Oaks Lane, Sta. 61 | Frankfort | Kentucky | 40620 | 8/20/2007 | 2,551.88 |
| **Kentucky Department of Revenue Total** | | | | | | $ 6,552.91 |
| Kentucky State Treasurer | Revenue Cabinet | Frankfort | Kentucky | 40620-0003 | 6/20/2007 | $ 234.67 |
| Kentucky State Treasurer | Revenue Cabinet | Frankfort | Kentucky | 40620-0003 | 7/20/2007 | 174.88 |
| Kentucky State Treasurer | Revenue Cabinet | Frankfort | Kentucky | 40620-0003 | 8/20/2007 | 315.25 |
| **Kentucky State Treasurer Total** | | | | | | $ 724.80 |
| Lake Stevens | P.O. Box 257 | Lake Stevens | WA | 98258 | 6/20/2007 | $ 6.00 |
| Lake Stevens | P.O. Box 257 | Lake Stevens | WA | 98258 | 7/20/2007 | 5.90 |
| Lake Stevens | P.O. Box 257 | Lake Stevens | WA | 98258 | 8/20/2007 | 5.90 |
| **Lake Stevens Total** | | | | | | $ 17.80 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 28 of 62

SOFA Exhibit 3b

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| Louisiana Department of Revenue and Taxation | P.O. Box 3138 | Baton Rouge | Louisiana | 70821-3138 | 6/20/2007 | $ 1,518.00 |
| Louisiana Department of Revenue and Taxation | P.O. Box 3138 | Baton Rouge | Louisiana | 70821-3138 | 7/20/2007 | 1,495.00 |
| Louisiana Department of Revenue and Taxation | P.O. Box 3138 | Baton Rouge | Louisiana | 70821-3138 | 8/20/2007 | 1,358.00 |
| **Louisiana Department of Revenue and Taxation Total** | | | | | | **$ 4,371.00** |
| Mass. Dept. of Revenue | P.O. Box 7015 | Boston | Massachusetts | 02204 | 7/15/2007 | $ 6,244.59 |
| Mass. Dept. of Revenue | P.O. Box 7015 | Boston | Massachusetts | 02204 | 8/15/2007 | 6,627.85 |
| **Mass. Dept. of Revenue Total** | | | | | | **$ 12,872.44** |
| Michigan Department of Treasury | Dept. 77003 | Detroit | Michigan | 48277-0003 | 6/20/2007 | $ 17,094.65 |
| Michigan Department of Treasury | Dept. 77003 | Detroit | Michigan | 48277-0003 | 7/20/2007 | 17,576.75 |
| Michigan Department of Treasury | Dept. 77003 | Detroit | Michigan | 48277-0003 | 8/20/2007 | 17,547.10 |
| **Michigan Department of Treasury Total** | | | | | | **$ 52,218.50** |
| Midland Emergency Communications District | 1110 W. Wall Street | Midland | TX | 79705 | 7/20/2007 | 6.53 |
| **Midland Emergency Communications District Total** | | | | | | **$ 6.53** |
| Mississippi Tax Commission | P.O. Box 960 | Jackson | Mississippi | 39225-3075 | 7/15/2007 | $ 7.00 |
| Mississippi Tax Commission | P.O. Box 960 | Jackson | Mississippi | 39225-3075 | 8/15/2007 | 5.00 |
| **Mississippi Tax Commission Total** | | | | | | **$ 12.00** |
| Missouri Sales Tax | P.O. Box 840 | Jefferson City | MO | 65105-0840 | 7/20/2007 | $ 1,982.00 |
| **Missouri Sales Tax Total** | | | | | | **$ 1,982.00** |
| New York State Sales Tax | P.O. Box 1208 | New York | NY | 10116-1208 | 6/20/2007 | $ 19,203.50 |
| New York State Sales Tax | P.O. Box 1208 | New York | NY | 10116-1208 | 7/20/2007 | 4,491.09 |
| New York State Sales Tax | P.O. Box 1208 | New York | NY | 10116-1208 | 8/20/2007 | 1,721.01 |
| **New York State Sales Tax Total** | | | | | | **$ 25,415.60** |
| NH Dept of Revenue Adminstration | P.O. Box 2035 | Concord | NH | 03302-2035 | 7/15/2007 | $ 1,188.21 |
| NH Dept of Revenue Adminstration | P.O. Box 2035 | Concord | NH | 03302-2035 | 8/15/2007 | 1,096.61 |
| **NH Dept of Revenue Adminstration Total** | | | | | | **$ 2,284.82** |
| North Carolina Department of Revenue | P.O. Box 25000 | Raleigh | NC | 27640-0710 | 6/25/2007 | $ 7,244.26 |
| North Carolina Department of Revenue | P.O. Box 25000 | Raleigh | NC | 27640-0710 | 7/10/2007 | 12,010.81 |
| North Carolina Department of Revenue | P.O. Box 25000 | Raleigh | NC | 27640-0710 | 8/25/2007 | 3,037.76 |
| North Carolina Department of Revenue | P.O. Box 25000 | Raleigh | NC | 27640-0710 | 8/10/2007 | 9,627.54 |
| **North Carolina Department of Revenue Total** | | | | | | **$ 31,920.37** |
| Office of State Tax Commissioner | 600 E Boulevard Ave., Dept. 127 | Bismarck | ND | 58505-0553 | 7/30/2007 | $ 83.12 |
| **Office of State Tax Commissioner Total** | | | | | | **$ 83.12** |
| Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma City | Oklahoma | 73126-0850 | 6/20/2007 | $ 1,989.09 |
| Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma City | Oklahoma | 73126-0850 | 7/20/2007 | 255.45 |
| Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma City | Oklahoma | 73126-0850 | 7/20/2007 | 2,053.59 |
| Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma City | Oklahoma | 73126-0850 | 7/20/2007 | 249.61 |
| Oklahoma Tax Commission | P.O. Box 26850 | Oklahoma City | Oklahoma | 73126-0850 | 8/20/2007 | 1,330.24 |
| **Oklahoma Tax Commission Total** | | | | | | **$ 5,878.58** |
| Pennsylvania Department of Revenue | Dept 28046 | Harrisburg | PA | 17128-0406 | 6/20/2007 | $ 8,223.34 |
| Pennsylvania Department of Revenue | Dept 28046 | Harrisburg | PA | 17128-0406 | 7/20/2007 | 7,648.74 |
| Pennsylvania Department of Revenue | Dept 28046 | Harrisburg | PA | 17128-0406 | 8/20/2007 | 6,564.20 |
| **Pennsylvania Department of Revenue Total** | | | | | | **$ 22,436.28** |
| Potter/Randall Cty Emergency Comm. District | 405 West 8th | Amarillo | TX | 791012215 | 7/20/2007 | $ 8.91 |
| **Potter/Randall Cty Emergency Comm. District Total** | | | | | | **$ 8.91** |
| Prince George's County, Maryland | 14741 Governor Oden Bowie Dr, St 1090 | Upper Marlboro | Maryland | 20772 | 7/10/2007 | $ 198.00 |
| Prince George's County, Maryland | 14741 Governor Oden Bowie Dr, St 1090 | Upper Marlboro | Maryland | 20772 | 8/10/2007 | 225.00 |
| **Prince George's County, Maryland Total** | | | | | | **$ 423.00** |
| Sacramento County Tax Collector | 700 H Street, Room 1710 | Sacramento | CA | 95814 | 6/25/2007 | $ 374.82 |
| Sacramento County Tax Collector | 700 H Street, Room 1710 | Sacramento | CA | 95814 | 7/25/2007 | 374.73 |
| Sacramento County Tax Collector | 700 H Street, Room 1710 | Sacramento | CA | 95814 | 8/25/2007 | 396.05 |
| **Sacramento County Tax Collector Total** | | | | | | **$ 1,145.60** |
| Sales and Use Tax | P.O. Box 999 | Trenton | NJ | 08646-0999 | 6/20/2007 | $ 9,366.21 |
| Sales and Use Tax | P.O. Box 999 | Trenton | NJ | 08646-0999 | 7/20/2007 | 9,730.35 |
| Sales and Use Tax | P.O. Box 999 | Trenton | NJ | 08646-0999 | 8/20/2007 | 9,405.13 |
| **Sales and Use Tax Total** | | | | | | **$ 28,501.69** |
| San Francisco City and County Tax Collector | P.O. Box 7425 | San Francisco | CA | 941207425 | 6/25/2007 | $ 1,000.44 |
| San Francisco City and County Tax Collector | P.O. Box 7425 | San Francisco | CA | 941207425 | 7/25/2007 | 1,074.60 |
| San Francisco City and County Tax Collector | P.O. Box 7425 | San Francisco | CA | 941207425 | 8/25/2007 | 1,124.41 |
| **San Francisco City and County Tax Collector Total** | | | | | | **$ 3,199.45** |
| South Carolina Department of Revenue | P.O. Box 125 | Columbia | SC | 29214 | 7/20/2007 | 12.00 |
| **South Carolina Department of Revenue Total** | | | | | | **$ 12.00** |
| South Dakota State Treasurer | P.O. Box 5055 | Sioux Falls | SD | 57117-5055 | 6/20/2007 | 66.97 |
| South Dakota State Treasurer | P.O. Box 5055 | Sioux Falls | SD | 57117-5055 | 7/20/2007 | 87.47 |
| South Dakota State Treasurer | P.O. Box 5055 | Sioux Falls | SD | 57117-5055 | 8/20/2007 | 95.63 |
| **South Dakota State Treasurer Total** | | | | | | **$ 250.07** |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 6/30/2007 | $ 180.63 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 6/20/2007 | 12,717.13 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 7/20/2007 | 1,010.68 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 7/30/2007 | 185.05 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 7/20/2007 | 14,230.20 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 7/30/2007 | 1,021.49 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 7/25/2007 | 4,088.00 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 8/30/2007 | 39.07 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 8/20/2007 | 14,906.15 |
| State Comptroller | 111 E. 17th Street | Austin | TX | 78774-0100 | 8/30/2007 | 1,009.04 |
| **State Comptroller Total** | | | | | | **$ 49,387.44** |
| State of Rhode Island | One Capital Hill, Suite 4 | Providence | RI | 02906-6802 | 6/20/2007 | $ 794.20 |
| State of Rhode Island | One Capital Hill, Suite 4 | Providence | RI | 02906-6802 | 7/20/2007 | 880.96 |
| State of Rhode Island | One Capital Hill, Suite 4 | Providence | RI | 02906-6802 | 8/20/2007 | 917.57 |
| **State of Rhode Island Total** | | | | | | **$ 2,592.73** |
| Tarrant County 9-1-1 District | 100 East 15th Street, Ste. 420 | Fort Worth | TX | 76102 | 6/20/2007 | $ 8.32 |
| Tarrant County 9-1-1 District | 100 East 15th Street, Ste. 420 | Fort Worth | TX | 76102 | 7/20/2007 | 8.12 |
| Tarrant County 9-1-1 District | 100 East 15th Street, Ste. 420 | Fort Worth | TX | 76102 | 8/20/2007 | 4.95 |
| **Tarrant County 9-1-1 District Total** | | | | | | **$ 21.39** |
| Tax Commission | P.O. Box 23075 | Jackson | Mississippi | 39205 | 7/15/2007 | $ 9,590.00 |
| Tax Commission | P.O. Box 23075 | Jackson | Mississippi | 39205 | 8/15/2007 | 9,013.00 |
| **Tax Commission Total** | | | | | | **$ 18,603.00** |
| Taxation and Revenue Department | P.O. Box 25128 | Santa Fe | NM | 87504-5128 | 6/25/2007 | $ 6,137.49 |
| Taxation and Revenue Department | P.O. Box 25128 | Santa Fe | NM | 87504-5128 | 7/25/2007 | 6,494.23 |
| Taxation and Revenue Department | P.O. Box 25128 | Santa Fe | NM | 87504-5128 | 8/25/2007 | 6,407.52 |
| **Taxation and Revenue Department Total** | | | | | | **$ 19,039.24** |
| Tennessee Department of Revenue | 500 Deaderick Street | Nashville | TN | 37242-0700 | 6/20/2007 | $ 11,861.00 |
| Tennessee Department of Revenue | 500 Deaderick Street | Nashville | TN | 37242-0700 | 7/20/2007 | 10,584.00 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 29 of 62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3B**
**Payments to Creditors Within the Last 90 Days**

| Name | Address | City | State | Zip | Date | Amount |
|------|---------|------|-------|-----|------|--------|
| Tennessee Department of Revenue | 500 Deaderick Street | Nashville | TN | 37242-0700 | 8/20/2007 | 10,717.00 |
| **Tennessee Department of Revenue Total** | | | | | | **$ 33,162.00** |
| Town of Castle Rock | P.O. Box 5332 | Denver | CO | 80217-5332 | 6/20/2007 | $ 40.26 |
| Town of Castle Rock | P.O. Box 5332 | Denver | CO | 80217-5332 | 7/20/2007 | 31.57 |
| Town of Castle Rock | P.O. Box 5332 | Denver | CO | 80217-5332 | 8/20/2007 | 38.82 |
| **Town of Castle Rock Total** | | | | | | **$ 110.65** |
| Town of Windsor | 301 Walnut Street | Windsor | CO | 80550 | 7/20/2007 | $ 19.07 |
| **Town of Windsor Total** | | | | | | **$ 19.07** |
| Treasurer of State of Ohio | P.O. Box 16561 | Columbus | Ohio | 43216-6561 | 6/20/2007 | $ 10,191.24 |
| Treasurer of State of Ohio | P.O. Box 16561 | Columbus | Ohio | 43216-6561 | 7/10/2007 | 16,429.48 |
| Treasurer of State of Ohio | P.O. Box 16561 | Columbus | Ohio | 43216-6561 | 7/20/2007 | 16,429.48 |
| Treasurer of State of Ohio | P.O. Box 16561 | Columbus | Ohio | 43216-6561 | 7/15/2007 | 5,020.92 |
| Treasurer of State of Ohio | P.O. Box 16561 | Columbus | Ohio | 43216-6561 | 8/10/2007 | 7,739.92 |
| Treasurer of State of Ohio | P.O. Box 16561 | Columbus | Ohio | 43216-6561 | 8/20/2007 | 7,739.92 |
| **Treasurer of State of Ohio Total** | | | | | | **$ 63,550.96** |
| Treasurer, City of Detroit | Income Tax Division 46501, P.O. Box 67000 | Detroit | Michigan | 48267-0465 | 6/30/2007 | $ 76.20 |
| Treasurer, City of Detroit | Income Tax Division 46501, P.O. Box 67000 | Detroit | Michigan | 48267-0465 | 7/30/2007 | 103.76 |
| Treasurer, City of Detroit | Income Tax Division 46501, P.O. Box 67000 | Detroit | Michigan | 48267-0465 | 8/30/2007 | 73.60 |
| **Treasurer, City of Detroit Total** | | | | | | **$ 253.56** |
| Treasurer-State of Iowa | P.O. Box 10412 | Des Moines | Iowa | 50306-0412 | 7/20/2007 | $ 15,177.00 |
| **Treasurer-State of Iowa Total** | | | | | | **$ 15,177.00** |
| Utah State Tax Commission | 210 North 1950 West, Sale Tax - M | Salt Lake City | UT | 84134-0400 | 7/30/2007 | $ 75.83 |
| **Utah State Tax Commission Total** | | | | | | **$ 75.83** |
| Vermont Department of Taxes | P.O. Box 547 | Montpelier | VT | 05601-0547 | 6/20/2007 | $ 419.00 |
| Vermont Department of Taxes | P.O. Box 547 | Montpelier | VT | 05601-0547 | 7/20/2007 | 399.00 |
| Vermont Department of Taxes | P.O. Box 547 | Montpelier | VT | 05601-0547 | 8/20/2007 | 386.00 |
| **Vermont Department of Taxes Total** | | | | | | **$ 1,204.00** |
| Washington State Department of Revenue | P.O. Box 34051 | Seattle | WA | 98124-1051 | 6/25/2007 | $ 3,356.85 |
| Washington State Department of Revenue | P.O. Box 34051 | Seattle | WA | 98124-1051 | 7/25/2007 | 6,416.09 |
| Washington State Department of Revenue | P.O. Box 34051 | Seattle | WA | 98124-1051 | 8/25/2007 | 8,421.79 |
| **Washington State Department of Revenue Total** | | | | | | **$ 18,194.73** |
| Wisconsin Department of Revenue | Box 93389 | Milwaukee | WI | 53293-0389 | 6/20/2007 | 18,496.14 |
| Wisconsin Department of Revenue | Box 93389 | Milwaukee | WI | 53293-0389 | 7/20/2007 | 18,184.93 |
| Wisconsin Department of Revenue | Box 93389 | Milwaukee | WI | 53293-0389 | 8/20/2007 | 17,985.17 |
| **Wisconsin Department of Revenue Total** | | | | | | **$ 54,666.24** |
| Wyoming Department of Revenue | 122 West 25th Street | Cheyenne | WY | 82002-0110 | 6/30/2007 | $ 1,912.07 |
| Wyoming Department of Revenue | 122 West 25th Street | Cheyenne | WY | 82002-0110 | 7/30/2007 | 1,877.87 |
| Wyoming Department of Revenue | 122 West 25th Street | Cheyenne | WY | 82002-0110 | 8/30/2007 | 1,793.23 |
| **Wyoming Department of Revenue Total** | | | | | | **$ 5,583.17** |
| **Taxing Authorities Total** | | | | | | **$ 881,778.91** |
| **TOTAL EMPLOYEE, VENDOR, CUSTOMER, AND TAXING AUTHORITIES PAYMENTS** | | | | | | **$ 23,115,508.35** |

**Notes:**
[1] The Billing Resource has received $929,000 from ICS in the period from 6/18/07 through 9/16/07 in the form of loan repayments.

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3C**
**Payments to Insiders Within the Last Year**

| Name | Address | City | State | Zip | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|
| Brendan Philbin<br>Chief Operating Officer | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/29/2006 | $ 8,814.40 |
| | | | | | 10/2/2006 | 2,500.00 |
| | | | | | 10/13/2006 | 8,814.40 |
| | | | | | 10/27/2006 | 8,814.40 |
| | | | | | 11/2/2006 | 2,500.00 |
| | | | | | 11/2/2006 | 2,500.00 |
| | | | | | 11/9/2006 | 8,814.40 |
| | | | | | 11/22/2006 | 8,814.40 |
| | | | | | 12/1/2006 | 2,500.00 |
| | | | | | 12/8/2006 | 8,814.40 |
| | | | | | 12/22/2006 | 250.00 |
| | | | | | 12/22/2006 | 8,814.40 |
| | | | | | 1/5/2007 | 2,500.00 |
| | | | | | 2/5/2007 | 2,500.00 |
| | | | | | 3/1/2007 | 2,500.00 |
| | | | | | 4/6/2007 | 2,500.00 |
| | | | | | 5/4/2007 | 2,500.00 |
| | | | | | 6/1/2007 | 2,500.00 |
| | | | | | 7/20/2007 | 2,500.00 |
| | | | | | 8/14/2007 | 2,500.00 |
| | | | | | 8/15/2007 | 2,500.00 |
| | | | | | 9/7/2007 | 2,500.00 |
| **Brendan Philbin Total** | | | | | | **$ 88,136.40** |
| John K. Mertz<br>VP & Chief Information Officer | 26760 Adams Road | Los Gatos | CA | 95033 | 9/29/2006 | $ 6,780.09 |
| | | | | | 10/2/2006 | 2,500.00 |
| | | | | | 10/13/2006 | 4,164.72 |
| | | | | | 10/27/2006 | 7,164.72 |
| | | | | | 11/2/2006 | 2,500.00 |
| | | | | | 11/2/2006 | 2,500.00 |
| | | | | | 11/9/2006 | 7,164.72 |
| | | | | | 11/22/2006 | 7,164.72 |
| | | | | | 12/1/2006 | 2,500.00 |
| | | | | | 12/8/2006 | 7,164.72 |
| | | | | | 12/22/2006 | 7,164.72 |
| | | | | | 1/5/2007 | 2,500.00 |
| | | | | | 2/5/2007 | 2,500.00 |
| | | | | | 3/1/2007 | 2,500.00 |
| | | | | | 4/6/2007 | 2,500.00 |
| | | | | | 5/4/2007 | 2,500.00 |
| | | | | | 6/1/2007 | 2,500.00 |
| | | | | | 7/20/2007 | 2,500.00 |
| | | | | | 8/15/2007 | 2,500.00 |
| | | | | | 9/7/2007 | 2,500.00 |
| **John K. Mertz Total** | | | | | | **$ 79,268.41** |
| Ken Dawson<br>President | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/29/2006 | $ 10,368.95 |
| | | | | | 10/2/2006 | 2,500.00 |
| | | | | | 10/13/2006 | 10,368.95 |
| | | | | | 10/27/2006 | 10,368.95 |
| | | | | | 11/2/2006 | 2,500.00 |
| | | | | | 11/9/2006 | 10,368.95 |
| | | | | | 11/22/2006 | 10,368.95 |
| | | | | | 12/1/2006 | 2,500.00 |
| | | | | | 12/8/2006 | 10,368.95 |
| | | | | | 12/15/2006 | 25.00 |
| | | | | | 12/22/2006 | 10,368.95 |
| | | | | | 1/5/2007 | 10,981.00 |

Case: 07-52890     Doc# 259     Filed: 11/15/07     Entered: 11/15/07 22:16:34     Page 31 of
62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3C**
**Payments to Insiders Within the Last Year**

| Name | Address | City | State | Zip | Dates of Payments | Amount Paid |
|------|---------|------|-------|-----|-------------------|-------------|
| Ken Dawson | 5883 Rue Ferrari | San Jose | CA | 95138 | 1/5/2007 | 2,500.00 |
| President | | | | | 1/5/2007 | 10,981.00 |
| | | | | | 1/19/2007 | 31,769.91 |
| | | | | | 1/19/2007 | 10,981.00 |
| | | | | | 2/2/2007 | 11,865.88 |
| | | | | | 2/5/2007 | 2,500.00 |
| | | | | | 2/16/2007 | 11,423.08 |
| | | | | | 3/1/2007 | 2,500.00 |
| | | | | | 3/2/2007 | 11,423.08 |
| | | | | | 3/16/2007 | 11,423.08 |
| | | | | | 3/30/2007 | 11,423.08 |
| | | | | | 4/6/2007 | 2,500.00 |
| | | | | | 4/13/2007 | 11,423.08 |
| | | | | | 4/27/2007 | 11,423.08 |
| | | | | | 5/4/2007 | 2,500.00 |
| | | | | | 5/11/2007 | 11,423.08 |
| | | | | | 5/25/2007 | 11,423.08 |
| | | | | | 6/1/2007 | 2,500.00 |
| | | | | | 6/8/2007 | 11,423.08 |
| | | | | | 6/22/2007 | 11,423.08 |
| | | | | | 7/6/2007 | 11,423.08 |
| | | | | | 7/20/2007 | 11,423.08 |
| | | | | | 7/20/2007 | 2,500.00 |
| | | | | | 8/3/2007 | 11,423.08 |
| | | | | | 8/15/2007 | 2,500.00 |
| | | | | | 8/17/2007 | 11,423.08 |
| | | | | | 8/31/2007 | 11,423.08 |
| | | | | | 9/7/2007 | 2,500.00 |
| | | | | | 9/14/2007 | 11,423.08 |
| **Ken Dawson Total** | | | | | | **$ 361,955.72** |
| | | | | | | |
| Michael Casey | 10226 Oakshire Drive | Carmel | CA | 93923 | 10/12/2006 | $ 1,000.00 |
| Shareholder | | | | | 11/2/2006 | 1,000.00 |
| | | | | | 11/2/2006 | 1,000.00 |
| | | | | | 12/1/2006 | 1,000.00 |
| | | | | | 1/5/2007 | 1,000.00 |
| | | | | | 2/5/2007 | 1,000.00 |
| | | | | | 3/1/2007 | 1,000.00 |
| | | | | | 4/6/2007 | 1,000.00 |
| | | | | | 5/4/2007 | 1,000.00 |
| | | | | | 6/1/2007 | 1,000.00 |
| | | | | | 7/16/2007 | 1,000.00 |
| | | | | | 8/6/2007 | 1,000.00 |
| | | | | | 9/7/2007 | 1,000.00 |
| **Michael Casey Total** | | | | | | **$ 13,000.00** |
| | | | | | | |
| Royal Bank of Canada | 20 King Street West, 9th Floor | Toronto | ON | M5H 1C4 | 11/20/2006 | $ 60,000.00 |
| | | | | | 4/19/2007 | 10,000.00 |
| | | | | | 7/23/2007 | 10,000.00 |
| **Royal Bank of Canada Total** | | | | | | **$ 80,000.00** |
| | | | | | | |
| Thermo Credit (ICS) | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 9/13/2006 | $ 126,710.73 |
| Subsidiary | | | | | 9/20/2006 | 115,299.98 |
| | | | | | 9/27/2006 | 161,238.52 |
| | | | | | 10/4/2006 | 78,543.53 |
| | | | | | 10/11/2006 | 149,957.33 |
| | | | | | 10/18/2006 | 112,872.49 |
| | | | | | 10/25/2006 | 168,213.06 |
| | | | | | 11/1/2006 | 149,205.49 |

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3C**
**Payments to Insiders Within the Last Year**

| Name | Address | City | State | Zip | Dates of Payments | Amount Paid |
|------|---------|------|-------|-----|-------------------|-------------|
| Thermo Credit (ICS) Subsidiary | 1250 Poydras Street, Suite 500 | New Orleans | LA | 70113 | 11/8/2006 | 131,240.05 |
| | | | | | 11/15/2006 | 158,064.21 |
| | | | | | 11/22/2006 | 162,545.71 |
| | | | | | 11/29/2006 | 172,677.01 |
| | | | | | 12/6/2006 | 162,993.66 |
| | | | | | 12/13/2006 | 137,120.26 |
| | | | | | 12/20/2006 | 155,648.79 |
| | | | | | 12/27/2006 | 179,930.15 |
| | | | | | 1/3/2007 | 178,605.54 |
| | | | | | 1/10/2007 | 156,218.17 |
| | | | | | 1/17/2007 | 180,175.50 |
| | | | | | 1/24/2007 | 175,237.66 |
| | | | | | 1/31/2007 | 211,523.33 |
| | | | | | 2/7/2007 | 178,036.89 |
| | | | | | 2/14/2007 | 134,441.90 |
| | | | | | 2/21/2007 | 198,043.57 |
| | | | | | 2/28/2007 | 168,833.40 |
| | | | | | 3/7/2007 | 217,089.46 |
| | | | | | 3/14/2007 | 168,106.28 |
| | | | | | 3/21/2007 | 193,039.26 |
| | | | | | 3/28/2007 | 179,237.59 |
| | | | | | 4/4/2007 | 158,378.63 |
| | | | | | 4/11/2007 | 163,734.48 |
| | | | | | 4/18/2007 | 184,025.47 |
| | | | | | 4/25/2007 | 182,753.05 |
| | | | | | 5/2/2007 | 141,064.72 |
| | | | | | 5/9/2007 | 119,748.18 |
| | | | | | 5/16/2007 | 223,109.84 |
| | | | | | 5/23/2007 | 188,840.68 |
| | | | | | 5/30/2007 | 209,552.05 |
| | | | | | 6/6/2007 | 162,717.30 |
| | | | | | 6/13/2007 | 153,715.29 |
| | | | | | 6/20/2007 | 142,211.10 |
| | | | | | 6/27/2007 | 202,552.52 |
| | | | | | 7/4/2007 | 183,174.23 |
| | | | | | 7/11/2007 | 153,868.74 |
| | | | | | 7/18/2007 | 204,280.92 |
| | | | | | 7/25/2007 | 188,703.31 |
| | | | | | 8/1/2007 | 164,206.43 |
| | | | | | 8/8/2007 | 141,839.63 |
| | | | | | 8/15/2007 | 198,166.85 |
| | | | | | 8/22/2007 | 188,576.71 |
| | | | | | 8/29/2007 | 211,469.38 |
| | | | | | 9/5/2007 | 166,992.46 |
| | | | | | 9/12/2007 | 148,193.96 |
| **Thermo Credit (ICS) Total** | | | | | | $ **8,842,725.45** |
| | | | | | | |
| PaymentOne Corporation Subsidiary | 5883 Rue Ferrari | San Jose | CA | 95138 | 9/14/2006 | $ 536,922.34 |
| | | | | | 9/21/2006 | 491,882.70 |
| | | | | | 9/28/2006 | 93,427.14 |
| | | | | | 10/5/2006 | 361,316.09 |
| | | | | | 10/12/2006 | 753,751.46 |
| | | | | | 10/19/2006 | 382,436.88 |
| | | | | | 10/26/2006 | 416,597.53 |
| | | | | | 11/2/2006 | 1,329,299.98 |
| | | | | | 11/6/2006 | 102,271.85 |
| | | | | | 11/9/2006 | 596,489.47 |
| | | | | | 11/16/2006 | 445,076.14 |
| | | | | | 11/22/2006 | 797,013.68 |

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**Exhibit 3C**
**Payments to Insiders Within the Last Year**

| Name | Address | City | State | Zip | Dates of Payments | Amount Paid | |
|------|---------|------|-------|-----|-------------------|-------------|---|
| PaymentOne Corporation<br>Subsidiary | 5883 Rue Ferrari | San Jose | CA | 95138 | 11/30/2006 | 965,663.92 | |
| | | | | | 12/7/2006 | 1,335,047.05 | |
| | | | | | 12/14/2006 | 569,104.13 | |
| | | | | | 12/21/2006 | 587,935.49 | |
| | | | | | 12/28/2006 | 804,783.65 | |
| | | | | | 12/29/2006 | 1,000,000.00 | |
| | | | | | 1/4/2007 | 408,311.63 | |
| | | | | | 1/11/2007 | 604,028.29 | |
| | | | | | 1/18/2007 | 179,585.96 | |
| | | | | | 1/25/2007 | 524,433.15 | |
| | | | | | 1/29/2007 | 272,947.26 | |
| | | | | | 2/1/2007 | 409,810.27 | |
| | | | | | 2/2/2007 | 330,697.62 | |
| | | | | | 2/7/2007 | 115,000.00 | |
| | | | | | 2/8/2007 | 1,102,527.97 | |
| | | | | | 2/15/2007 | 650,877.21 | |
| | | | | | 2/22/2007 | 513,024.36 | |
| | | | | | 2/28/2007 | 77,797.53 | |
| | | | | | 3/6/2007 | 39,427.69 | |
| | | | | | 3/8/2007 | 1,496,578.10 | |
| | | | | | 3/13/2007 | 63,008.95 | |
| | | | | | 3/15/2007 | 681,328.62 | |
| | | | | | 3/22/2007 | 352,939.32 | |
| | | | | | 3/29/2007 | 338,040.56 | |
| | | | | | 3/30/2007 | 39,426.05 | |
| | | | | | 4/5/2007 | 1,034,154.91 | |
| | | | | | 4/12/2007 | 450,506.08 | |
| | | | | | 4/19/2007 | 533,300.16 | |
| | | | | | 4/26/2007 | 375,357.12 | |
| | | | | | 5/3/2007 | 1,406,436.33 | |
| | | | | | 5/10/2007 | 279,075.37 | |
| | | | | | 5/17/2007 | 507,054.55 | |
| | | | | | 5/24/2007 | 388,295.41 | |
| | | | | | 5/31/2007 | 472,465.70 | |
| | | | | | 6/7/2007 | 976,847.16 | |
| | | | | | 6/14/2007 | 382,128.44 | |
| | | | | | 6/21/2007 | 106,795.37 | |
| | | | | | 6/29/2007 | 629,109.80 | |
| | | | | | 7/5/2007 | 863,863.00 | |
| | | | | | 7/9/2007 | 158,000.00 | |
| | | | | | 7/12/2007 | 134,244.68 | |
| | | | | | 7/19/2007 | 269,301.01 | |
| | | | | | 7/26/2007 | 251,096.34 | |
| | | | | | 7/31/2007 | 612,534.15 | |
| | | | | | 8/2/2007 | 459,114.30 | |
| | | | | | 8/7/2007 | 303,331.25 | |
| | | | | | 8/16/2007 | 527,584.57 | |
| | | | | | 8/23/2007 | 559,389.67 | |
| | | | | | 8/30/2007 | 118,281.10 | |
| | | | | | 9/6/2007 | 1,158,575.51 | |
| | | | | | 9/13/2007 | 423,613.26 | |
| **PaymentOne Corporation Total** | | | | | | **$ 33,149,265.28** | |
| | | | | | | | |
| Inmate Calling Solutions, LLC<br>Subsidiary | 5883 Rue Ferrari | San Jose | CA | 95138 | 10/16/06 | $ 210,000.00 | [1] |
| | | | | | 10/16/06 | 135,000.00 | [1] |
| | | | | | 10/16/06 | 65,000.00 | [1] |
| | | | | | 11/06/06 | 129,000.00 | [1] |
| | | | | | 11/16/06 | 200,000.00 | [1] |
| | | | | | 12/15/06 | 150,000.00 | [1] |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 34 of
62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

### Exhibit 3C
### Payments to Insiders Within the Last Year

| Name | Address | City | State | Zip | Dates of Payments | Amount Paid | |
|------|---------|------|-------|-----|-------------------|-------------|---|
| Inmate Calling Solutions, LLC | 5883 Rue Ferrari | San Jose | CA | 95138 | 01/18/07 | 200,000.00 | [1] |
| Subsidiary | | | | | 01/18/07 | 100,000.00 | [1] |
| | | | | | 01/19/07 | 150,000.00 | [1] |
| | | | | | 02/02/07 | 230,000.00 | [1] |
| | | | | | 02/15/07 | 600,000.00 | [1] |
| | | | | | 03/15/07 | 500,000.00 | [1] |
| | | | | | 03/15/07 | 210,000.00 | [1] |
| | | | | | 03/15/07 | 194,000.00 | [1] |
| | | | | | 04/16/07 | 100,000.00 | [1] |
| | | | | | 04/18/07 | 150,000.00 | [1] |
| | | | | | 05/07/07 | 375,000.00 | [1] |
| | | | | | 06/08/07 | 221,000.00 | [1] |
| | | | | | 07/06/07 | 133,000.00 | [1] |
| | | | | | 07/19/07 | 75,000.00 | [1] |
| | | | | | 08/07/07 | 50,000.00 | [1] |
| | | | | | 08/10/07 | 150,000.00 | [1] |
| | | | | | 08/16/07 | 280,000.00 | [1] |
| | | | | | 08/16/07 | 100,000.00 | [1] |
| | | | | | 09/14/07 | 281,000.00 | [1] |
| **Inmate Calling Solutions, LLC Total** | | | | | | **$ 4,988,000.00** | |
| | | | | | | | |
| **Grand Total** | | | | | | **$ 47,514,214.86** | |

**Notes:**
[1] The Billing Resource has received $3,401,000 from ICS in the period from 9/17/06 through 9/16/07 in the form of loan repayments.

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 4. Suits and Administrative Proceedings, Executions, Garnishments and Attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| FTC v. Nationwide, et al., No. 06-80180-CIV-RYSKAMPNITUNAC | Injunction and restitution claim. | United States District Court Southern District of Florida | Pending |
| Biondello, et al. v. Integretel, Inc., et al., No. 05-CV-6263-HO | Alleged class action. | United States District Court, District of Oregon | Settled |
| Integretel, Incorporated v. Regan Farr ex. rel Commissioner of Revenue for the State of Tennessee, No. 04-1416II | Action by Integretel to recover tax payments (including penalty and interest) made under protest. | Chancery Ct, 20th Judicial District, Tennessee | Pending |
| Bureau 21 No. 104CV030069 | Contract dispute | Superior Court of California, County of Santa Clara | Pending |
| In re Integretel, Incorporated, 33-0289863 (NY Tax Audit Case #X-166499129 and #673347235) | Administrative proceeding regarding sales taxes, penalty and interest. | Department of Taxation and Finance of New York | Pending |

None ☑

b. Describe all property that has been attached, garnished, or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 36 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 5. Repossession, Foreclosures and Returns

None ☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE, SALE, TRANSFER, OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 37 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 6. Assignments and Receiverships

None ☑        a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
|  |  |  |

None ☑        b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
|  |  |  |  |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 38 of 62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 7. Gifts

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.

None ☐

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| | | | |
| Ruby Hill Giving Thanks Charity Committee P.O. Box 357 Pleasanton, CA 94566 | None | March 6, 2007 | $ 2,120.00 |

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 8.  Losses

None  ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND IF LOSS WAS RECOVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
|  |  |  |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 40 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 9.  Payments Related to Debt Counseling or Bankruptcy

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case or since the commencement of this case.

None ☐

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Sheppard, Mullin, Richter & Hampton LLP<br>Four Embarcadero Center, 17th Floor<br>San Francisco, CA 94111 | 9/14/2007 | $ 350,000.00 |
| | 9/14/2007 | 3,193.65 |
| | 6/15/2007 | 35,000.00 |
| | 5/18/2007 | 20,000.00 |
| | 5/4/2007 | 25,000.00 |
| | 4/27/2007 | 60,000.00 |
| | 4/12/2007 | 50,000.00 |
| | 1/4/2007 | 50,000.00 |
| | 11/30/2006 | 60,000.00 |
| | 11/20/2006 | 60,000.00 |
| | 11/2/2006 | 25,000.00 |
| **Total Sheppard, Mullin, Richter & Hampton LLP** | | $ 738,193.65 |

SOFA 9

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 10. Other Transfers

None ☑

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
|  |  |  |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 42 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 11.  Closed Financial Accounts

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

None ☐

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| 1)  Comerica Bank<br>333 W. Santa Clara St.<br>San Jose, CA 95113 | Checking; Account No. xxx-xxx-6495 | Closed on 3/14/2007<br>Final Balance: $0.00 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 43 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 12. Safe Deposit Boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.

| NAME AND ADDRESSES OF BANK OR OTHER DESPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| | | | |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 44 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 13.  Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case.

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
|  |  |  |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 45 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 14.  Property Held for Another Person

None  ☑        List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
|  |  |  |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 46 of
62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 15. Prior Address of Debtor

None ☑

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---------|-----------|-------------------|
|         |           |                   |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

None ☑

| NAME |
| --- |
| |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 48 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 17.  Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil;, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑  a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
|  |  |  |  |

None ☑  b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
|  |  |  |  |

None ☑  c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
|  |  |  |

Case: 07-52890     Doc# 259     Filed: 11/15/07     Entered: 11/15/07 22:16:34     Page 49 of 62

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 18.  Nature, Location and Name of Business

a.  If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship or was a self-employed professional within the two years immediately preceding the commencement of this case.

b.  If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

c.  If the debtor is a corporation, list the names and addresses of all businesses in which the debtor was a partner, or owned 5% or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

None ☐

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO. / COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|---|
| PaymentOne Corporation | 52-2240979 | 5883 Rue Ferrari San Jose, CA 95138-1857 | Specialized billing and support requirements of the internet | 2000 to Present |
| Inmate Calling Solutions, LLC | 82-0559085 | 5883 Rue Ferrari San Jose, CA 95138-1857 | Full end-to-end call processing that targets the correctional industry | 2002 to Present |
| Information Services 900, LLC | 20-1984302 | 5883 Rue Ferrari San Jose, CA 95138-1857 | Provisioning, rating, formatting and billing of 900 call traffic | 2004 to Present |

SOFA 18

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 19.  Books, Records and Financial Statements

a.  List all bookkeepers and accountants who within the six years immediately preceeding the filing of this bankruptcy case kept or supervised the keeping of the books.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| (See Exhibit 19a) | | |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**SOFA 19a Exhibit**
**Books, Records and Financial Statements**

| Name | Address | City | State | Zip Code | Dates of Services Rendered |
|------|---------|------|-------|----------|----------------------------|
| **Present Employees as of 9/16/07** | | | | | |
| Evan Meyer [1] | 5883 Rue Ferrari | San Jose | CA | 95138 | 06/08/98 - present |
| Trang Le | 5883 Rue Ferrari | San Jose | CA | 95138 | 08/06/07 - 09/28/07 |
| Heather Tucker | 5883 Rue Ferrari | San Jose | CA | 95138 | 09/29/03 - present |
| Oliver Santos | Robert Half Finance, 10 Almaden Blvd., Suite 900 | San Jose | CA | 95113 | 10/13/06 - present |
| **Former Employees** | | | | | |
| Suzanne Little | Robert Half Finance, 10 Almaden Blvd., Suite 900 | San Jose | CA | 95113 | 08/10/07 - 08/28/07 |
| Andrew Iacobelli | Robert Half Finance, 10 Almaden Blvd., Suite 900 | San Jose | CA | 95113 | 05/24/07 - 07/19/07 |
| Joanne Ahola | 1333 Pheasant Drive | Gilroy | CA | 95020 | 05/26/98 - 07/11/07 |
| Rodelia Agah | 6969 Lenwood Way | San Jose | CA | 95120 | 02/28/06 - 05/15/07 |
| Theodore Monohon | 974 Edenbury Lane | San Jose | CA | 95136 | 03/17/03 - 01/27/06 |
| Bryant Tolles | 22938 Cricket Hill Road | Cupertino | CA | 95014 | 03/05/03 - 08/19/05 |
| Sophia Makund | 5679 Herma Street | San Jose | CA | 95123 | 09/08/04 - 02/18/05 |
| Robert Coler | 16060 Rose Avenue | Monte Sereno | CA | 95030 | 01/06/03 - 05/13/03 |
| Lennox Vernon | 6 Tomahawk Court | Novato | CA | 94949 | 07/29/02 - 03/26/03 |
| Benjamin Jayo | 4431 Amador Road | Fremont | CA | 94538 | 09/07/99 - 07/05/02 |

**Notes:**
[1] Employee of PaymentOne Corporation

SOFA Exhibit 19A

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 52 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 19.  Books, Records and Financial Statements

b.  List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **David Zajac**<br>Audit Partner | Zajac & Perrone LLP<br>15105 Concord Circle, Suite 130<br>Morgan Hill, CA 95037 | May 2005 -September 2007 |
| **Jeff Perrone**<br>Tax Partner | Zajac & Perrone LLP<br>15105 Concord Circle, Suite 130<br>Morgan Hill, CA 95037 | May 2005 -September 2007 |
| **Evan Meyer**<br>CFO, PaymentOne | 5883 Rue Ferrari<br>San Jose, CA 95138 | 6/08/98 - Present |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 53 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 19.  Books, Records and Financial Statements

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Evan Meyer**<br>CFO, PaymentOne | 5883 Rue Ferrari<br>San Jose, CA 95138 | 6/08/98 - Present |
| **David Zajac**<br>Audit Partner | Zajac & Perrone LLP<br>15105 Concord Circle, Suite 130<br>Morgan Hill, CA 95037 | May 2005 - 9/16/2007 |
| **Jeff Perrone**<br>Tax Partner | Zajac & Perrone LLP<br>15105 Concord Circle, Suite 130<br>Morgan Hill, CA 95037 | May 2005 - 9/16/2007 |

SOFA 19C

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 19.  Books, Records and Financial Statements

d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

None ☐

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Federal Trade Commission<br>Attn:    Collot Guerard<br>         Laura M. Kim<br>         Michael Mora<br>600 Pennsylvania Avenue, NW, Room 286<br>Washington, DC  20580 | November 29, 2006 |
| Federal Trade Commission<br>Associate Director, Division of Enforcement<br>600 Pennsylvania Avenue, NW<br>Mail Drop NJ-2122<br>Washington, DC  20580-0001 | December 18, 2006 |
| Federal Trade Commission, H-238<br>Division of Marketing Practices<br>Attn:  Associate Director<br>600 Pennsylvania Avenue, NW,<br>Washington, DC  20580-0001 | April 18, 2007 |
| PSAI Realty Partners<br>155 Montgomery St. Suite 1600<br>San Francisco, CA 94104 | July 25, 2007 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 55 of
62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 20. Inventories

None ☑

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| | | |

None ☑

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| | |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 21. Current Partners, Officers, Directors and Shareholders

None ☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
|  |  |  |

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK |
|---|---|---|
| **Officers** |  |  |
| Ken Dawson<br>5883 Rue Ferrari<br>San Jose, CA 95138 | President | N/A |
| John K. Mertz<br>26760 Adams Road<br>Los Gatos, CA 95033 | VP & Chief Information Officer<br>Inmate Calling Solutions, LLC | N/A |
| Brendan Philbin<br>5883 Rue Ferrari<br>San Jose, CA 95138 | Chief Operating Officer<br>Inmate Calling Solutions, LLC | N/A |
| **Directors** |  |  |
| Ken Dawson<br>5883 Rue Ferrari<br>San Jose, CA 95138 | President | N/A |
| John K. Mertz<br>26760 Adams Road<br>Los Gatos, CA 95033 | VP & Chief Information Officer<br>Inmate Calling Solutions, LLC | N/A |
| Brendan Philbin<br>5883 Rue Ferrari<br>San Jose, CA 95138 | Chief Operating Officer<br>Inmate Calling Solutions, LLC | N/A |
| **Shareholders** |  |  |
| Michael Casey<br>10226 Oakshire Drive<br>Carmel, CA 93923 |  | 17.8% Common |
| Ken Dawson<br>5883 Rue Ferrari<br>San Jose, CA 95138 | President | 16.2% Common |
| John K. Mertz<br>26760 Adams Road<br>Los Gatos, CA 95033 | VP & Chief Information Officer<br>Inmate Calling Solutions, LLC | 16.2% Common |
| Stephen Cannon<br>5333 Silver Point Way<br>San Jose, CA 95138 |  | 8.1% Common |
| Lisa Carlisle<br>16895 Malbec Dr.<br>Morgan Hill, CA 95037 |  | 8.1% Common |
| Royal Bank of Canada<br>Officer or Managing or General Agent<br>20 King Street West, 9th Floor<br>Toronto, Ontario<br>CANADA M5H 1C4 |  | 13.8% Common (Class A:<br>3.8%, Class B: 10.0%) and<br>1,000 Preferred Shares |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 57 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 22.  Former Partners, Officers, Directors and Shareholders

None ☑

a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
|      |         |                    |

None ☑

b.  If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|
|                  |       |                     |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 23. Withdrawals from a Partnership or Distributions by a Corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options excercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| (Refer to Exhibit 3B) | | |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 59 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 24. Tax Consolidation Group

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER INDENTIFICATION NUMBER (EIN) |
|---|---|
| THE BILLING RESOURCE, dba INTEGRETEL | 33-0289863 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 60 of 62

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## 25.  Pension Funds

None ☐

List the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER INDENTIFICATION NUMBER (EIN) |
|---|---|
| The Billing Resource 401(k) Savings Plan | 04-6568107 |

Case: 07-52890    Doc# 259    Filed: 11/15/07    Entered: 11/15/07 22:16:34    Page 61 of
62

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re:

THE BILLING RESOURCE, dba INTEGRETEL, a California corporation

Case No.  07-52890
Chapter 11

## STATEMENT OF FINANCIAL AFFAIRS

THE BILLING RESOURCE, dba INTEGRETEL (the "debtor") hereby submits its Statement of Financial Affairs (the "Statement") to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

### Declaration

   I, Ken Dawson, declare under penalty of perjury that I have read the answers contained in this Statement and that they are true and correct to the best of my knowledge, information and belief, with reliance on appropriate corporate officers and records.

Dated:  November 15, 2007

Signature

Ken Dawson
Name

President
Title