UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic support obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

SOAL E

Case: 07-52890    Doc# 263    Filed: 11/15/07    Entered: 11/15/07 22:51:25    Page 1 of 22

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

☐   **Claims for death or personal injury while debtor was intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   \* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| (See Exhibit E) | | | | |

**Notes**

[1] The tax claim is based on actual August 2007 results and estimated stub period September 1st to 16th, 2007. As September tax obligations are completed, we will submit a revised schedule.

Case: 07-52890   Doc# 263   Filed: 11/15/07   Entered: 11/15/07 22:51:25   Page 2 of 22

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| **TAXING AUTHORITIES** | | | | | | | |
| Alabama Department of Revenue P.O. Box 327790 Montgomery, Alabama 36132-7790 | July-September 2007 Unpaid Taxes | X | X | | $ 6,087.39 | $ - | $ 6,087.39 |
| Arizona Department of Revenue P.O. Box 29010 Phoenix, AZ 85038-9010 | July-September 2007 Unpaid Taxes | X | X | | 5,821.50 | - | 5,821.50 |
| Arkansas Department of Revenue P.O. Box 3860 Little Rock, Arkansas 72203-3860 | July-September 2007 Unpaid Taxes | X | X | | 1,205.53 | - | 1,205.53 |
| Benton City P.O. Box 70 Benton City, WA 99320 | July-September 2007 | X | X | | - | - | - |
| California Emergency Telephone Users Surcharge 450 N Street, MIC:56, PO Box 942879 Sacramento, CA 94279-0056 | July-September 2007 Unpaid Taxes | X | X | | 1,716.15 | - | 1,716.15 |
| Cameron County P.O. Box 952 Brownsville, TX 78522-0952 | July-September 2007 Unpaid Taxes | X | X | | 7.00 | - | 7.00 |
| Central City PO Box 249 Central , CO 80427 | July-September 2007 Unpaid Taxes | X | X | | - | - | - |
| Chicago Department of Revenue 22149 Network Place Chicago, IL 606731221 | July-September 2007 Unpaid Taxes | X | X | | 6,612.72 | | 6,612.72 |
| City and County of Broomfield P.O. Box 407 Broomfield, CO 80038-0407 | July-September 2007 Unpaid Taxes | X | X | | 110.62 | - | 110.62 |
| City Hall - King City 212 South Vanverhurst King City, CA 93930 | July-September 2007 Unpaid Taxes | X | X | | 11.67 | - | 11.67 |
| City of Aberdeen 200 E. Market Street Aberdeen , WA 98520 | July-September 2007 Unpaid Taxes | X | X | | - | - | - |
| City of Airway Heights 1208 South Lundstrom Airway Heights, WA 990019000 | July-September 2007 Unpaid Taxes | X | X | | - | - | - |
| City of Alameda 2263 Santa Clara Avenue, Room 220 Alameda, CA 94501 | July-September 2007 Unpaid Taxes | X | X | | 387.23 | - | 387.23 |
| City of Albany 1000 San Pablo Avenue Albany, CA 94706-2295 | July-September 2007 Unpaid Taxes | X | X | | 36.97 | - | 36.97 |
| City of Alhambra 111 S 1st Street Alhambra, CA 91801 | July-September 2007 Unpaid Taxes | X | X | | 155.69 | - | 155.69 |
| City of Anacortes 904 6th Street, P.O. Box 547 Anacortes, WA 98221-0547 | July-September 2007 Unpaid Taxes | X | X | | 10.98 | - | 10.98 |
| City of Arcadia P.O. Box 60021 Arcadia, CA 91066-6021 | July-September 2007 Unpaid Taxes | X | X | | 162.05 | - | 162.05 |
| City of Arcata 736 "F" Street Arcata, CA 95521 | July-September 2007 Unpaid Taxes | X | X | | 20.29 | - | 20.29 |
| City of Arlington 238 N Olympic Ave Arlington, WA 98223 | July-September 2007 Unpaid Taxes | X | X | | 13.96 | - | 13.96 |
| City of Arvada Tax and Audit Division Arvada, CO 80001-8101 | July-September 2007 Unpaid Taxes | X | X | | 76.50 | - | 76.50 |
| *Sheet 1 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 22,436.26 | $ - | $ 22,436.26 |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Aspen 130 S Galena Aspen, CO 81611 | July-September 2007 Unpaid Taxes | | X | X | $ - | $ - | $ - |
| City of Auburn 25 W Main St Auburn, WA 98001-4998 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Aurora 15151 E. Alameda Pky Cloverdale, CA 95425 | July-September 2007 Unpaid Taxes | | X | X | 175.32 | - | 175.32 |
| City of Avondale 11465 W.Civic Center Drive #270 Avondale, AZ 85323-6808 | July-September 2007 Unpaid Taxes | | X | X | 11.73 | - | 11.73 |
| City of Baldwin Park 14403 E Pacific Avenue Baldwin Park, CA 91706 | July-September 2007 Unpaid Taxes | | X | X | 63.32 | - | 63.32 |
| City of Battle Ground 109 SW 1st Street, Suite 217 Battle Ground, WA 98604-0000 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Beaumont 350 E 6th Street Beaumont, CA 92233 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Bell 6330 Pine Avenue Bell, CA 90201 | July-September 2007 Unpaid Taxes | | X | X | 113.28 | - | 113.28 |
| City of Bellevue 210 West Mission Avenue Bellevue, NE 68005 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Bellflower 16600 Civic Center Drive Bellflower, CA 90706 | July-September 2007 Unpaid Taxes | | X | X | 81.78 | - | 81.78 |
| City of Bellingham 210 Lottie Street, PO Box V Bellingham, WA 98227-0000 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Benicia 250 E "L" Street Benicia, CA 94510 | July-September 2007 Unpaid Taxes | | X | X | 39.74 | - | 39.74 |
| City of Berkeley 1947 Center Street Berkeley, CA 94704 | July-September 2007 Unpaid Taxes | | X | X | 331.13 | - | 331.13 |
| City of Black Diamond 25510 Lawson St, PO Box 599 Black Diamond, WA 98010 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Blaine 344 H Street Blaine, WA 98230 | July-September 2007 Unpaid Taxes | | X | X | 7.60 | - | 7.60 |
| City of Bonney Lake 19306 Bonney Lake Blvd E, P.O 7380 City of Bonney Lake, WA 98390-0944 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Boulder Dept 1128 Denver, CO 80263-1128 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Brawley 400 Main Street, Plaza Park Brawley, CA 92227 | July-September 2007 Unpaid Taxes | | X | X | 29.43 | - | 29.43 |
| City of Breckenridge PO Box 168 Breckenridge, CO 80424 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Bremerton 345 6th Street, Suite 600 Bremerton, WA 983371873 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| *Sheet 2 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 853.32 | $ - | $ 853.32 |

Case: 07-52890    Doc# 263    Filed: 11/15/07    Entered: 11/15/07 22:51:25    Page 4 of 22

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Brewster<br>105 S. 3rd Street<br>Brewster, WA 98812 | July-September 2007<br><br>Unpaid Taxes | | X | X | $ 25.56 | $ - | $ 25.56 |
| City of Brier<br>2901 228th Street SW<br>Brier, WA 98036 | July-September 2007<br><br>Unpaid Taxes | | X | X | 7.20 | - | 7.20 |
| City of Brighton<br>22 South 4th Avenue<br>Brighton, CO 80601 | July-September 2007<br><br>Unpaid Taxes | | X | X | 86.27 | - | 86.27 |
| City of Buckley<br>PO Box 1960<br>Buckley, WA 98321 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Burbank<br>301 E. Olive Avenue<br>Burbank, CA 91502 | July-September 2007<br><br>Unpaid Taxes | | X | X | 472.37 | - | 472.37 |
| City of Burien<br>415 S W 150th Street<br>City of Burien, WA 98166-1957 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Burlington<br>900 E Fairhaven Ave<br>Burlington, WA 98233 | July-September 2007<br><br>Unpaid Taxes | | X | X | 1.18 | - | 1.18 |
| City of Calabasas<br>26135 Mureau Road<br>Calabasas, CA 91302 | July-September 2007<br><br>Unpaid Taxes | | X | X | 87.64 | - | 87.64 |
| City of Cashmere<br>101 Woodring St.<br>Cashmere, WA 98815 | July-September 2007<br><br>Unpaid Taxes | | X | X | 1.19 | - | 1.19 |
| City of Castle Rock<br>PO Box 370<br>City of Castle Rock, WA 98611 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Centralia<br>118 W Maple St.<br>Centralia, WA 98531 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Ceres<br>2720 2nd Street<br>Ceres, CA 95307 | July-September 2007<br><br>Unpaid Taxes | | X | X | 35.10 | - | 35.10 |
| City of Chandler<br>P.O. Box 15001<br>Chandler, AZ 85244-5001 | July-September 2007<br><br>Unpaid Taxes | | X | X | 28.26 | - | 28.26 |
| City of Chehalis<br>PO Box 871<br>Chehalis, WA 98532 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Chelan<br>P.O. Box 1669<br>Chelan, WA 98816 | July-September 2007<br><br>Unpaid Taxes | | X | X | 3.85 | - | 3.85 |
| City of Chico<br>P.O. Box 3420<br>Chico, CA 95927 | July-September 2007<br><br>Unpaid Taxes | | X | X | 165.12 | - | 165.12 |
| City of Chula Vista<br>P.O. Box 1087<br>Chula Vista, CA 91912 | July-September 2007<br><br>Unpaid Taxes | | X | X | 219.98 | - | 219.98 |
| City of Citrus Heights<br>6237 Fountain Square Drive<br>Citrus Heights, CA 95621 | July-September 2007<br><br>Unpaid Taxes | | X | X | 3.42 | - | 3.42 |
| City of Claremont<br>P.O. Box 880<br>Claremont, CA 91711 | July-September 2007<br><br>Unpaid Taxes | | X | X | 83.37 | - | 83.37 |
| City of Clarkston<br>830 Fifth Street<br>Clarkston, WA 99403-2634 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Cle Elum<br>119 West First Street<br>City of Cle Elum, WA 98922 | July-September 2007<br><br>Unpaid Taxes | | X | X | 0.93 | - | 0.93 |
| *Sheet 3 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 1,221.42 | $ - | $ 1,221.42 |

SOAL Exhibit E-1

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Town of Clyde Hill<br>9605 NE 24th Street<br>Cyle Hill, WA 98004 | July-September 2007<br><br>Unpaid Taxes | | X | X | $ - | $ - | $ - |
| City of Colton<br>Colton City Hall 650 North La Cadena<br>Colton, CA 92324 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Colville<br>170 South Oak<br>City of Colville, WA 99114-2898 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Compton<br>205 South Willowbrook Avenue, Attn Treasurer's Office<br>Compton, CA 90220 | July-September 2007<br><br>Unpaid Taxes | | X | X | 289.81 | - | 289.81 |
| City of  Coppell<br>Attn. Finance, PO Box 478<br>Coppell, TX 75019 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of  Cortez<br>210 E Main Street<br>Cortez, CO 81321 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Cosmopolis<br>P.O. Box G.<br>Cosmopolis, WA 98537 | July-September 2007<br><br>Unpaid Taxes | | X | X | 0.84 | - | 0.84 |
| City of Coupeville<br>#4 N E 7th Street, PO Box 725<br>Coupeville, WA 98239 | July-September 2007<br><br>Unpaid Taxes | | X | X | 7.84 | - | 7.84 |
| City of Covina<br>125 E College Street<br>Covina, CA 91723 | July-September 2007<br><br>Unpaid Taxes | | X | X | 135.75 | - | 135.75 |
| City of Cudahy<br>5220 Santa Ana Street<br>Cudahy, CA 90201 | July-September 2007<br><br>Unpaid Taxes | | X | X | 31.85 | - | 31.85 |
| City of Culver City<br>9770 Culver Blvd<br>Culver City, CA 90232-0507 | July-September 2007<br><br>Unpaid Taxes | | X | X | 325.24 | - | 325.24 |
| City of Cupertino<br>10300 Torre Avenue<br>Cupertino, CA 95014 | July-September 2007<br><br>Unpaid Taxes | | X | X | 37.39 | - | 37.39 |
| City of Daly City<br>333 90th Street<br>Daly City, CA 94015-1895 | July-September 2007<br><br>Unpaid Taxes | | X | X | 104.66 | - | 104.66 |
| City of Darrington<br>1005 Cascade Street, PO Box 257<br>Darrington, WA 98241 | July-September 2007<br><br>Unpaid Taxes | | X | X | 1.33 | - | 1.33 |
| City of Dayton<br>111 South First Street<br>Dayton, WA 99328 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Deer Park<br>E 316 Crawford PO Box F<br>Deer Park, WA 99006 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Delta<br>360 Main Street<br>Grand Coulee, WA 99133-0180 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Denver<br>201 W. Colfax Avenue, Dept. 1106<br>Denver, CO 80202 | July-September 2007<br><br>Unpaid Taxes | | X | X | 390.70 | - | 390.70 |
| City of Des Moines<br>21630 Eleventh Avenue S<br>Des Moines, WA 98198 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Dinuba<br>405 E El Monte Way<br>Dinuba, CA 93618 | July-September 2007<br><br>Unpaid Taxes | | X | X | 51.58 | - | 51.58 |
| City of Downy<br>P.O. Box 7016<br>Downy, CA 90241 | July-September 2007<br><br>Unpaid Taxes | | X | X | 180.86 | - | 180.86 |
| *Sheet 4 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $  1,557.84 | $ - | $  1,557.84 |

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Durango 949 2nd Avenue, Attn: Carla Ott Durango, CO 81301 / Unpaid Taxes | July-September 2007 | | X | X | $    - | $    - | $    - |
| City of Duvall 15535 Main Street Duvall, WA 98019 / Unpaid Taxes | July-September 2007 | | X | X | 10.70 | - | 10.70 |
| City of East Palo Alto 2415 University Avenue East Palo Alto, CA 94303 / Unpaid Taxes | July-September 2007 | | X | X | 47.87 | - | 47.87 |
| City of Edgewater P.O. Box 973439 Dallas, TX 75397-3439 / Unpaid Taxes | July-September 2007 | | X | X | 9.20 | - | 9.20 |
| City of Edmonds 121 Fifth Avenue N Edmonds, WA 98020 / Unpaid Taxes | July-September 2007 | | X | X | 53.98 | - | 53.98 |
| City of El Cerrito 10890 San Pablo Avenue El Cerrito, CA 94530 / Unpaid Taxes | July-September 2007 | | X | X | 47.61 | - | 47.61 |
| City of El Monte P.O. Box 6008 El Monte, CA 91734 / Unpaid Taxes | July-September 2007 | | X | X | 246.83 | - | 246.83 |
| City of El Segundo 350 Main Street El Segundo, CA 90245-0989 / Unpaid Taxes | July-September 2007 | | X | X | 30.47 | - | 30.47 |
| City of Emeryville 1333 Park Avenue Emeryville, CA 94608 / Unpaid Taxes | July-September 2007 | | X | X | 70.51 | - | 70.51 |
| City of Enumclaw 1339 Griffin Avenue Enumclaw, WA 98022 / Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| City of Ephrata 121 Alder SW Ephrata, WA 98823 / Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| City of Eureka 531 "K" Street Eureka, CA 95501-1165 / Unpaid Taxes | July-September 2007 | | X | X | 61.01 | - | 61.01 |
| City of Everson 111 W. Main Street Everson, WA 98247 / Unpaid Taxes | July-September 2007 | | X | X | 9.28 | - | 9.28 |
| City of Fairfax 142 Bolinas Road Fairfax, CA 94930 / Unpaid Taxes | July-September 2007 | | X | X | 13.48 | - | 13.48 |
| City of Fairfield 1000 Webster Street, Attn: N. Huston Fairfield, CA 94533 / Unpaid Taxes | July-September 2007 | | X | X | 70.37 | - | 70.37 |
| City of Federal Heights 2380 West 90th Avenue Federal Heights, CO 80260 / Unpaid Taxes | July-September 2007 | | X | X | 24.53 | - | 24.53 |
| City of Federal Way PO Box 9718 Attn. Management Services Dept. Federal Way, WA 98063-9718 / Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| City of Fife 5411 23rd Street E. Fife, WA 98424 / Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| City of Firebaugh 1575 11th Street Firebaugh, CA 93622 / Unpaid Taxes | July-September 2007 | | X | X | 10.41 | - | 10.41 |
| City of Fircrest 115 Ramsdell Street Fircrest, WA 98466 / Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| City of Flagstaff P.O. Box 22518 Flagstaff, AZ 86002-2518 / Unpaid Taxes | July-September 2007 | | X | X | 39.91 | - | 39.91 |
| | | | | | $  746.17 | $    - | $  746.17 |

*Sheet 5 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims*

33

SOAL Exhibit E-1

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

### SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Fontana<br>8353 Sierra Avenue<br>Fontana, CA 92335 | July-September 2007<br><br>Unpaid Taxes | | X | X | $ 83.01 | $ - | $ 83.01 |
| City of Fort Collins<br>Department of Finance/Sales Tax Division<br>Fort Collins, CO 80522-0439 | July-September 2007<br><br>Unpaid Taxes | | X | X | 132.72 | - | 132.72 |
| City of Fowler<br>128 S. 5th Street<br>Fowler, CA 93625 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Gardena<br>1700 W. 162nd Street<br>Gardena, CA 90247 | July-September 2007<br><br>Unpaid Taxes | | X | X | 106.51 | - | 106.51 |
| City of Gilroy<br>7351 Rosanna Street<br>Gilroy, CA 95020 | July-September 2007<br><br>Unpaid Taxes | | X | X | 76.07 | - | 76.07 |
| City of Glendale<br>141 N Glendale Avenue, Suite 346<br>Glendale, CA 91206-4498 | July-September 2007<br><br>Unpaid Taxes | | X | X | 644.79 | - | 644.79 |
| City of Glenwood Springs<br>PO Box 458<br>Glenwood Springs, CO 81602-0458 | July-September 2007<br><br>Unpaid Taxes | | X | X | 8.60 | - | 8.60 |
| City of Gold Bar<br>107 5th Street<br>Gold Bar, WA 98251 | July-September 2007<br><br>Unpaid Taxes | | X | X | 4.79 | - | 4.79 |
| City of Golden<br>911 10th Street<br>Golden, CO 80401 | July-September 2007<br><br>Unpaid Taxes | | X | X | 8.87 | - | 8.87 |
| City of Gonzales<br>PO Box 647<br>Gonzalez, CA 93926 | July-September 2007<br><br>Unpaid Taxes | | X | X | 2.24 | - | 2.24 |
| City of Grand Coulee<br>PO Box 180<br>Grand Coulee, WA 99133 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Granite Falls<br>P.O. Box 1440<br>Granite Falls, WA 98252 | July-September 2007<br><br>Unpaid Taxes | | X | X | 11.99 | | 11.99 |
| City of Greeley<br>P.O. Box 1648<br>Greeley, CO 80632 | July-September 2007<br><br>Unpaid Taxes | | X | X | 62.78 | | 62.78 |
| City of Greenfield<br>P.O. Box 127<br>Greenfield, CA 93927 | July-September 2007<br><br>Unpaid Taxes | | X | X | 9.77 | | 9.77 |
| City of Grover Beach<br>154 South Eighth Street<br>Grover Beach, CA 93433 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Gunnison<br>PO Box 239, 201 West Virginia Ave.<br>Gunnison, CO 81230-0239 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Hawthorne<br>4455 W 126th Street<br>Hawthorne, CA 90250 | July-September 2007<br><br>Unpaid Taxes | | X | X | 131.20 | - | 131.20 |
| City of Hercules<br>111 Civic Drive<br>Hercules, CA 94547 | July-September 2007<br><br>Unpaid Taxes | | X | X | 31.57 | - | 31.57 |
| City of Hermosa Beach<br>1315 Valley Drive<br>Hermosa Beach, CA 902543885 | July-September 2007<br><br>Unpaid Taxes | | X | X | 18.30 | - | 18.30 |
| City of Holtville<br>City Hall<br>Holtville, CA 92250 | July-September 2007<br><br>Unpaid Taxes | | X | X | 10.75 | - | 10.75 |
| City of Hoquiam<br>609 8th Street<br>Hoquiam, WA 98550 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Sheet 6 of 18 continuation sheets attached to Schedule<br>of Creditors Holding Unsecured Priority Claims | | | | | $ 1,343.96 | $ - | $ 1,343.96 |

SOAL Exhibit E-1

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Huntington Beach 2000 Main Street Huntington Beach, CA 92648 | July-September 2007 Unpaid Taxes | | X | X | $ 197.72 | $ - | $ 197.72 |
| City of Huntington Park 6550 Miles Avenue Huntington Park, CA 90255 | July-September 2007 Unpaid Taxes | | X | X | 76.76 | - | 76.76 |
| City of Huron P.O. Box 339 Huron, CA 93234 | July-September 2007 Unpaid Taxes | | X | X | 17.04 | - | 17.04 |
| City of Indio P.O. Box 1788 Indio, CA 92202 | July-September 2007 Unpaid Taxes | | X | X | 77.51 | - | 77.51 |
| City of Inglewood 1 Manchester Boulevard Inglewood, CA 90301 | July-September 2007 Unpaid Taxes | | X | X | 679.89 | - | 679.89 |
| City of Irvine P.O. Box 19575, Attn: Cashier Irvine, CA 92623-9575 | July-September 2007 Unpaid Taxes | | X | X | 75.56 | - | 75.56 |
| City of Irwindale 5050 N Irwindale Avenue Irwindale, CA 91706 | July-September 2007 Unpaid Taxes | | X | X | 32.64 | - | 32.64 |
| City of Issaquah P.O. Box 1307 Issaquah, WA 98027-1307 | July-September 2007 Unpaid Taxes | | X | X | 1.00 | - | 1.00 |
| City of Kelso P.O. Box 819 Kelso, WA 98626 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Kenmore PO Box 82607 Kenmore, WA 98028 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Kennewick City Hall - Finance Dept. Kennewick, WA 99336-0108 | July-September 2007 Unpaid Taxes | | X | X | 202.23 | - | 202.23 |
| City of Kent 220 Fourth Avenue S Kent, WA 98032 | July-September 2007 Unpaid Taxes | | X | X | 0.93 | - | 0.93 |
| City of Kirkland 123 Fifth Avenue Kirkland, WA 98033-6189 | July-September 2007 Unpaid Taxes | | X | X | 62.38 | - | 62.38 |
| City of La Habra Finance Dept - Revenue Manager La Habra, CA 90633-0785 | July-September 2007 Unpaid Taxes | | X | X | 115.86 | - | 115.86 |
| City of La Junta PO Box 489 La Junta, CO 81050 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of La Palma 7822 Walker Street La Palma, CA 90623 | July-September 2007 Unpaid Taxes | | X | X | 31.25 | - | 31.25 |
| City of La Verne 3660 "D" Street La Verne, CA 91750 | July-September 2007 Unpaid Taxes | | X | X | 67.56 | - | 67.56 |
| City of Lacey 420 College Street SE, PO Box 3400 Lacey, WA 98509-3400 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Lafayette 1290 South Public Road Lafayette, CO 80026 | July-September 2007 Unpaid Taxes | | X | X | 13.52 | - | 13.52 |
| City of Lakewood 480 S Allison Parkway Lakewood, CO 80226-3106 | July-September 2007 Unpaid Taxes | | X | X | 75.48 | - | 75.48 |
| City of Lamar 102 E. Pamenter St. Lamar, CO 81052 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| *Sheet 7 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 1,727.32 | $ - | $ 1,727.32 |

SOAL Exhibit E-1

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Town of Larkspur 9524 S. Sprice Mt Road, PO Box 310 Larskpur, CO 80118 | July-September 2007 Unpaid Taxes | | X | X | $ - | $ - | $ - |
| City of Lawndale 14714 Burin Avenue Lawndale, CA 90260 | July-September 2007 Unpaid Taxes | | X | X | 45.01 | - | 45.01 |
| City of Leavenworth PO Box 287 Leavenworth, WA 98826 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Lindsay PO Box 369 Lindsay, CA 93247 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Littleton Dept. 959 Denver, CO 80291-0959 | July-September 2007 Unpaid Taxes | | X | X | 17.84 | - | 17.84 |
| City of Long Beach 333 W Ocean Boulevard Long Beach, CA 90802 | July-September 2007 Unpaid Taxes | | X | X | 638.46 | - | 638.46 |
| City of Longmont 350 Kimbark Street Longmont, CO 80501 | July-September 2007 Unpaid Taxes | | X | X | 28.54 | - | 28.54 |
| City of Los Alamitos 3191 Katella Avenue Los Alamitos, CA 90720 | July-September 2007 Unpaid Taxes | | X | X | 63.82 | - | 63.82 |
| City of Los Altos One North San Antonio Road Los Altos, CA 94022 | July-September 2007 Unpaid Taxes | | X | X | 32.79 | - | 32.79 |
| City of Los Angeles Office of Finance Los Angeles, CA 90074-6677 | July-September 2007 Unpaid Taxes | | X | X | 16,696.32 | - | 16,696.32 |
| City of Louisville 749 Main Street Louisville, CO 80027 | July-September 2007 Unpaid Taxes | | X | X | 4.22 | - | 4.22 |
| City of Lynden 323 Front Street Lynden, WA 98264 | July-September 2007 Unpaid Taxes | | X | X | 2.81 | - | 2.81 |
| City of Lynnwood 19100 44th Avenue West Lynnwood, WA 98046-5008 | July-September 2007 Unpaid Taxes | | X | X | 29.62 | - | 29.62 |
| City of Lynwood 11330 Bullis Road Lynwood, CA 90262 | July-September 2007 Unpaid Taxes | | X | X | 66.18 | - | 66.18 |
| City of Malibu 23815 Staurt Ranch Road Malibu, CA 90265-4681 | July-September 2007 Unpaid Taxes | | X | X | 67.54 | - | 67.54 |
| City of Mammoth Lakes Finance Department Mammoth Lakes, CA 93546 | July-September 2007 Unpaid Taxes | | X | X | 12.52 | - | 12.52 |
| City of Marysville 1049 State Avenue, Suite 101 Marysville, WA 98270 | July-September 2007 Unpaid Taxes | | X | X | 33.20 | - | 33.20 |
| City of Maywood 4319 E Slauson Avenue Maywood, CA 90270 | July-September 2007 Unpaid Taxes | | X | X | 24.88 | - | 24.88 |
| City of Mesa P.O. Box 16350 Mesa, AZ 85211-6350 | July-September 2007 Unpaid Taxes | | X | X | 79.26 | - | 79.26 |
| City of Modesto P.O. Box 642 Modesto, CA 95353-0767 | July-September 2007 Unpaid Taxes | | X | X | 528.94 | - | 528.94 |
| City of Monroe 806 West Main Street Monroe, WA 98272 | July-September 2007 Unpaid Taxes | | X | X | 18.55 | - | 18.55 |
| *Sheet 8 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 18,390.51 | $ - | $ 18,390.51 |

SOAL Exhibit E-1

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Montclair P.O. Box 2308 Montclair, CA 91763 | July-September 2007 Unpaid Taxes | X | X |  | $ 58.08 | $ - | $ 58.08 |
| City of Monterey City Hall, Revenue Office Monterey, CA 93940 | July-September 2007 Unpaid Taxes | X | X |  | 32.41 | - | 32.41 |
| City of Monterey Park 320 W Newmark Avenue Monterey Park, CA 91754 | July-September 2007 Unpaid Taxes | X | X |  | 114.78 | - | 114.78 |
| City of Montrose 433 S. First Street Peoria, AZ 85345 | July-September 2007 Unpaid Taxes | X | X |  | 4.29 | - | 4.29 |
| City of Moreno Valley 14177 Frederick Street Moreno Valley, CA 92552-0805 | July-September 2007 Unpaid Taxes | X | X |  | 145.25 | - | 145.25 |
| City of Mount Vernon PO Box 809 Mount Vernon, WA 98273 | July-September 2007 Unpaid Taxes | X | X |  | 12.39 | - | 12.39 |
| City of Mountain View P.O. Box 7540 Mountain View, CA 94039 | July-September 2007 Unpaid Taxes | X | X |  | 95.30 | - | 95.30 |
| City of Mountlake Terrace 23204 58th Avenue W Mountlake, WA 98043 | July-September 2007 Unpaid Taxes | X | X |  | 13.13 | - | 13.13 |
| City of Moxee PO Box 249 Moxee, WA 98936 | July-September 2007 Unpaid Taxes | X | X |  | - | - | - |
| City of Mt. Crested Butte PO Box 39 Mt. Crested Butte, CO 81224 | July-September 2007 Unpaid Taxes | X | X |  | - | - | - |
| City of Mukilteo 4480 Chennault Beach Road Mukilteo, WA 98275 | July-September 2007 Unpaid Taxes | X | X |  | 12.80 | - | 12.80 |
| City of Napavine PO Box 810 Napavine, WA 98565 | July-September 2007 Unpaid Taxes | X | X |  | - | - | - |
| City of New Orleans 1300 Perdido Street New Orleans, LA 70112 | July-September 2007 Unpaid Taxes | X | X |  | - | - | - |
| City of Newport 200 S. Washington St Newport, WA 991560546 | July-September 2007 Unpaid Taxes | X | X |  | 1.08 | - | 1.08 |
| City of Nogales 777 North Grand Avenue Nogales, AZ 85621 | July-September 2007 Unpaid Taxes | X | X |  | 2.71 | - | 2.71 |
| City of Normandy Park 801 S.W. 174th Street Normandy Park, WA 98166 | July-September 2007 Unpaid Taxes | X | X |  | - | - | - |
| City of North Bend P.O. Box 896 North Bend, WA 98045 | July-September 2007 Unpaid Taxes | X | X |  | - | - | - |
| City of Northglenn P.O. Box 330061 Riverside, MO 64150 | July-September 2007 Unpaid Taxes | X | X |  | 82.92 | - | 82.92 |
| City of Norwalk P.O. Box 1030 Norwalk, CA 90651-1030 | July-September 2007 Unpaid Taxes | X | X |  | 135.11 | - | 135.11 |
| City of Oak Harbor 865 S E Barrington Drive Oak Harbor, WA 98277 | July-September 2007 Unpaid Taxes | X | X |  | 12.91 | - | 12.91 |
| City of Oakland P.O. Box 60000 San Francisco, CA 94160-3144 | July-September 2007 Unpaid Taxes | X | X |  | 1,163.12 | - | 1,163.12 |
| *Sheet 9 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 1,886.28 | $ - | $ 1,886.28 |

SOAL Exhibit E-1

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Oakville PO Box 331 Oakville, WA 98568 | July-September 2007 Unpaid Taxes | | X | X | $ - | $ - | $ - |
| City of Ocean Shores City Clerks Office, P. O. Box 909 Ocean Shores, WA 98569 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Olympia PO Box 1967 Oympia , WA 98507 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Omaha Omaha/Douglas Civic Center 1819 Farnam St, Suite 1004 Omaha, NE 68183 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Omak Second N Ash PO Box 72 Omak, WA 988410072 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Orange Cove 633 6th Street Orange Cove, CA 93646 | July-September 2007 Unpaid Taxes | | X | X | 1.38 | - | 1.38 |
| City of Oroville PO Box 2200 Oroville, WA 98844 | July-September 2007 Unpaid Taxes | | X | X | 73.69 | - | 73.69 |
| City of Othello 500 East Main Street Othello, WA 99344-1195 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Pacific Grove 300 Forest Avenue Pacific Grove, CA 93950 | July-September 2007 Unpaid Taxes | | X | X | 32.52 | - | 32.52 |
| City of Palm Springs P.O. Box 2743 Palm Springs, CA 92263 | July-September 2007 Unpaid Taxes | | X | X | 82.25 | - | 82.25 |
| City of Palo Alto P.O. Box 10250 Palo Alto, CA 94303 | July-September 2007 Unpaid Taxes | | X | X | 156.87 | - | 156.87 |
| City of Paramount 16400 Colorado Ave Paramount, CA 90723 | July-September 2007 Unpaid Taxes | | X | X | 79.86 | - | 79.86 |
| City of Pasadena 100 N Garfield Ave. RM N123 Pasadena, CA 91109-7215 | July-September 2007 Unpaid Taxes | | X | X | 477.75 | - | 477.75 |
| City of Pasco 525 N. 3rd Street Pasco, WA 99301 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Peoria P.O. Box 4038 Peoria, AZ 85380-4038 | July-September 2007 Unpaid Taxes | | X | X | 19.33 | - | 19.33 |
| City of Phoenix Attn: Privilege License Tax Desk Phoenix, AZ 85038-9690 | July-September 2007 Unpaid Taxes | | X | X | 600.42 | - | 600.42 |
| City of Pico Rivera 6615 Passons Boulevard Pico Rivera, CA 90660 | July-September 2007 Unpaid Taxes | | X | X | 69.04 | - | 69.04 |
| City of Piedmont 120 Vista Avenue Piedmont, CA 94611 | July-September 2007 Unpaid Taxes | | X | X | 15.09 | - | 15.09 |
| City of Placentia 401 E Chapman Avenue Placentia, CA 92670 | July-September 2007 Unpaid Taxes | | X | X | 40.48 | - | 40.48 |
| City of Pleasant Hill 100 Gregory Lane Pleasant Hill, CA 94523-0000 | July-September 2007 Unpaid Taxes | | X | X | 8.00 | - | 8.00 |
| City of Pomeroy PO Box 370 Pomeroy, WA 99347 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| *Sheet 10 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 1,656.68 | $ - | $ 1,656.68 |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

Taxes and Certain Other Debts Owed to Governmental Units<br/>TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Pomona P.O. Box 660 Pomona, CA 91769 | July-September 2007 Unpaid Taxes | | X | X | $ 337.90 | $ - | $ 337.90 |
| City of Port Angeles PO Box 1150 Port Angeles, WA 98362 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Port Hueneme 250 North Ventura Road Port Hueneme, CA 93041 | July-September 2007 Unpaid Taxes | | X | X | 14.71 | - | 14.71 |
| City of Port Townsend 250 Madison St. Suite 1 Port Townsend, WA 98368 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Porterville 291 N. Main Street Porterville, CA 93257-3737 | July-September 2007 Unpaid Taxes | | X | X | 88.32 | - | 88.32 |
| City of Portola Valley 765 Portola Road Portola Valley, CA 94028 | July-September 2007 Unpaid Taxes | | X | X | 12.04 | - | 12.04 |
| City of Prescott P.O. Box 2077 Prescott, AZ 86302-2077 | July-September 2007 Unpaid Taxes | | X | X | 2.37 | - | 2.37 |
| City of Pueblo P.O. Box 1427 Pueblo, CO 81002 | July-September 2007 Unpaid Taxes | | X | X | 15.34 | - | 15.34 |
| City of Pullman 325 S.E. Paradise Street Pullman, WA 99163-0249 | July-September 2007 Unpaid Taxes | | X | X | 28.58 | - | 28.58 |
| City of Puyallup Post Office Box 1232 Puyallup, WA 98371-0187 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Quincy P.O. Box 338 Quincy, WA 98848 | July-September 2007 Unpaid Taxes | | X | X | 8.07 | - | 8.07 |
| City of Rancho Cordova 2729 Prospect Park Drive Rancho Cordova, CA 95670 | July-September 2007 Unpaid Taxes | | X | X | 38.67 | - | 38.67 |
| City of Rancho Palos Verdes 30940 Hawthorne Boulevard, Attn: Tax Administrator Rancho Palos Verdes, CA 90274 | July-September 2007 Unpaid Taxes | | X | X | 32.16 | - | 32.16 |
| City of Redmond Business Licenses Seattle, WA 98124-1904 | July-September 2007 Unpaid Taxes | | X | X | 59.25 | - | 59.25 |
| City of Redondo Beach P.O. Box 167 Redondo Beach, CA 90277 | July-September 2007 Unpaid Taxes | | X | X | 94.65 | - | 94.65 |
| City of Redwood City P.O. Box 478 Redwood City, CA 94064 | July-September 2007 Unpaid Taxes | | X | X | 104.80 | - | 104.80 |
| City of Renton 1055 South Grady Way Renton, WA 98055 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Rialto 150 S. Palm Ave. Rialto, CA 92376 | July-September 2007 Unpaid Taxes | | X | X | 298.94 | - | 298.94 |
| City of Richland 505 Swift Blvd Richland, WA 99352 | July-September 2007 Unpaid Taxes | | X | X | 70.90 | - | 70.90 |
| City of Richmond P.O. Box 4046 Richmond, CA 94804 | July-September 2007 Unpaid Taxes | | X | X | 354.40 | - | 354.40 |
| City of Ridgefield 230 Pioneer Avenue P.O. Box 608 Ridgefield, WA 98642 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| *Sheet 11 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 1,561.10 | $ - | $ 1,561.10 |

SOAL Exhibit E-1

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Ridgway<br>P.O. Box 10<br>Ridgway, CO 81432<br>Unpaid Taxes | July-September 2007 | | X | X | $ - | $ - | $ - |
| City of Rifle<br>P.O. Box 1908<br>Rifle, CO 81650<br>Unpaid Taxes | July-September 2007 | | X | X | 7.26 | - | 7.26 |
| City of Riverside<br>2950 N.W. Vivion Road<br>Spokane, WA 99201-3336<br>Unpaid Taxes | July-September 2007 | | X | X | 401.75 | - | 401.75 |
| City of Roy<br>PO Box 700<br>Roy, WA 98580<br>Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| City of Sacramento<br>915 "I" Street, Room104<br>Sacramento, CA 95814-2696<br>Unpaid Taxes | July-September 2007 | | X | X | 1,562.69 | - | 1,562.69 |
| City of Salinas<br>200 Lincoln Avenue<br>Salinas, CA 93901<br>Unpaid Taxes | July-September 2007 | | X | X | 312.67 | - | 312.67 |
| City of San Bernardino<br>300 N "D" Street, 4th Floor<br>San Bernardino, CA 92418<br>Unpaid Taxes | July-September 2007 | | X | X | 747.85 | - | 747.85 |
| City of San Buenaventura<br>501 Poli Street<br>Venura, CA 93002<br>Unpaid Taxes | July-September 2007 | | X | X | 243.27 | - | 243.27 |
| City of San Gabriel<br>P.O. Box 130<br>San Gabriel, CA 91778<br>Unpaid Taxes | July-September 2007 | | X | X | 102.81 | - | 102.81 |
| City of San Jose<br>200 East Santa Clara Street<br>San Jose, CA 95113<br>Unpaid Taxes | July-September 2007 | | X | X | 1,152.22 | - | 1,152.22 |
| City of San Leandro<br>835 E 14th Street<br>San Leandro, CA 94577<br>Unpaid Taxes | July-September 2007 | | X | X | 174.07 | - | 174.07 |
| City of San Luis Obispo<br>990 Palm Street<br>San Luis Opispo, CA 93401<br>Unpaid Taxes | July-September 2007 | | X | X | 101.39 | - | 101.39 |
| City of San Marino<br>2200 Huntington Drive<br>San Marino, CA 91108<br>Unpaid Taxes | July-September 2007 | | X | X | 3.22 | - | 3.22 |
| City of San Pablo<br>1 Alvarado Square<br>San Pablo, CA 94806<br>Unpaid Taxes | July-September 2007 | | X | X | 22.78 | - | 22.78 |
| City of Sanger<br>1700 7th Street<br>Sanger, CA 93657<br>Unpaid Taxes | July-September 2007 | | X | X | 25.79 | - | 25.79 |
| City of Santa Ana<br>20 Civic Center Plaza<br>Santa Ana, CA 92701-1964<br>Unpaid Taxes | July-September 2007 | | X | X | 725.05 | - | 725.05 |
| City of Santa Barbara<br>P.O. Box 1990<br>Santa Barbara, CA 93102<br>Unpaid Taxes | July-September 2007 | | X | X | 187.08 | - | 187.08 |
| City of Santa Cruz<br>809 Center Street, Room 8<br>Santa Cruz, CA 95060<br>Unpaid Taxes | July-September 2007 | | X | X | 308.47 | - | 308.47 |
| City of Santa Monica<br>1685 Main Street, Room 104<br>Santa Monica, CA 90401<br>Unpaid Taxes | July-September 2007 | | X | X | 753.19 | - | 753.19 |
| City of Santa Rosa<br>P.O. Box 1673<br>Santa Rosa, CA 95402-1678<br>Unpaid Taxes | July-September 2007 | | X | X | 344.82 | - | 344.82 |
| City of Scottsdale<br>9379 E. San Salvador, Suite 100<br>Scottsdale, AZ 85258<br>Unpaid Taxes | July-September 2007 | | X | X | 21.32 | - | 21.32 |
| *Sheet 12 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 7,197.71 | $ - | $ 7,197.71 |

SOAL Exhibit E-1

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Seal Beach 211 8th Street Seal Beach, CA 90740 | July-September 2007 Unpaid Taxes | | X | X | $ 86.19 | $ - | $ 86.19 |
| City of Seaside 440 Harcourt Avenue Seaside, CA 93955 | July-September 2007 Unpaid Taxes | | X | X | 74.95 | - | 74.95 |
| City of Seattle P.O. Box 34214 Seattle, WA 98124-4214 | July-September 2007 Unpaid Taxes | | X | X | 3.96 | - | 3.96 |
| City of Sedro Woolley 720 Murdock Street Sedro-Woolley, WA 982840000 | July-September 2007 Unpaid Taxes | | X | X | 0.91 | - | 0.91 |
| City of Sequim 152 W Cedar Street Sequim, WA 983823317 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Shelton City Treasurer, 525 West Cota Street Shelton, WA 98584 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Sheridan 4101 So. Federal Blvd., Sales Tax Office Sheridan, CO 80110-5399 | July-September 2007 Unpaid Taxes | | X | X | 3.45 | - | 3.45 |
| City of Shoreline 17544 Midvale Avenue North Shoreline, WA 98133-4921 | July-September 2007 Unpaid Taxes | | X | X | 17.18 | - | 17.18 |
| City of Sierra Madre 232 W Sierra Madre Boulevard Sierra Madre, CA 91024 | July-September 2007 Unpaid Taxes | | X | X | 13.21 | - | 13.21 |
| City of Silverthorne 601 Center Circle PO Box 1309 Silverthorne, CO 80498 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Snohomish 116 Union Avenue Snohomish, WA 98290 | July-September 2007 Unpaid Taxes | | X | X | 17.35 | - | 17.35 |
| City of Soap Lake PO Box 1270 Soap Lake, WA 98851 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Soledad P.O. Box 156 Soledad, CA 93960 | July-September 2007 Unpaid Taxes | | X | X | 25.06 | - | 25.06 |
| City of South Bend PO Box 9 South Bend , WA 985860009 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of South Cle Elum PO Box 160 South Cle Elum, WA 98943 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of South Pasadena Attn. Finance Dept. 1414 Mission Street South Pasadena, CA 91030 | July-September 2007 Unpaid Taxes | | X | X | 20.29 | - | 20.29 |
| City of Spokane 808 West Spokane Falls Blvd Spokane, WA 99201 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Stanton P.O. Box J Stanton, CA 90680 | July-September 2007 Unpaid Taxes | | X | X | 64.48 | - | 64.48 |
| City of Stanwood 10220 - 270th Street N.W. Stanwood, WA 98292 | July-September 2007 Unpaid Taxes | | X | X | 8.80 | - | 8.80 |
| City of Steamboat Springs P.O. Box 772869 Steamboat Springs, CO 80477-2869 | July-September 2007 Unpaid Taxes | | X | X | 5.11 | - | 5.11 |
| City of Sterling Centennial Square, 421 N. 4th Street Sterling, CO 80751-0400 | July-September 2007 Unpaid Taxes | | X | X | 1.24 | - | 1.24 |
| *Sheet 13 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 342.18 | $ - | $ 342.18 |

SOAL Exhibit E-1

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Stockton 425 N. El Daroda Street Stockton, CA 95202 | July-September 2007 Unpaid Taxes | | X | X | $ 716.42 | $ - | $ 716.42 |
| City of Sunnyvale 650 West Olive Avenue Sunnyvale, CA 94088 | July-September 2007 Unpaid Taxes | | X | X | 64.81 | - | 64.81 |
| City of Tempe P.O. Box 29618 Phoenix, AZ 85038-9618 | July-September 2007 Unpaid Taxes | | X | X | 19.30 | - | 19.30 |
| City of Thornton Department 222 Denver, CO 80291-0222 | July-September 2007 Unpaid Taxes | | X | X | 207.01 | - | 207.01 |
| City of Torrance 3031 Torrance Boulevard Torrance, CA 90503 | July-September 2007 Unpaid Taxes | | X | X | 443.99 | - | 443.99 |
| City of Tucson P.O. Box 27320 Tucson, AZ 85726-7320 | July-September 2007 Unpaid Taxes | | X | X | 115.87 | - | 115.87 |
| City of Tulare 411 East Kern Avenue, Suite F Tulare, CA 93274-4257 | July-September 2007 Unpaid Taxes | | X | X | 218.14 | - | 218.14 |
| City of Vail 75 S. Frontage Road, NW Vail, CO 81657 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Vallejo 555 Santa Clara Street, P.O. Box 3068 Vallejo, CA 94590 | July-September 2007 Unpaid Taxes | | X | X | 264.32 | - | 264.32 |
| City of Vancouver PO Box 1995 210 East 13th Street, First Floor Vancouver, WA 986681995 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Waitsburg 147 Main Street PO Box 35 Waitsburg, WA 99361 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Walla Walla City Hall-15 N. 3rd Ave, PO Box 478 Walla Walla, WA 99362-0216 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Warden 201 S Ash Street Warden , WA 98857 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Washougal 1701 C Street Washougal, WA 98671 | July-September 2007 Unpaid Taxes | | X | X | 0.89 | | 0.89 |
| City of Waterford PO Box 199 Waterford, CA 95386 | July-September 2007 Unpaid Taxes | | X | X | - | - | - |
| City of Watsonville P.O. Box 50000, Attn: Finance Office Watsonville, CA 950775000 | July-September 2007 Unpaid Taxes | | X | X | 140.42 | - | 140.42 |
| City of Wenatchee 129 S Chelan Avenue Wenatchee, WA 98801 | July-September 2007 Unpaid Taxes | | X | X | 35.61 | - | 35.61 |
| City of West Richland 3801 Van Giesen Street West Richland, WA 99353 | July-September 2007 Unpaid Taxes | | X | X | 3.22 | - | 3.22 |
| City of Westminster 8200 Westminster Avenue Westminster, CA 92683 | July-September 2007 Unpaid Taxes | | X | X | 66.07 | - | 66.07 |
| City of Westport 740 N Montesano Westport, WA 98595 | July-September 2007 Unpaid Taxes | | X | X | 12.17 | | 12.17 |
| City Of Wheat Ridge 7500 W. 29th Avenue Sunnyvale, CA 94087-0310 | July-September 2007 Unpaid Taxes | | X | X | 38.90 | | 38.90 |
| *Sheet 14 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 2,347.13 | $ - | $ 2,347.13 |

42

SOAL Exhibit E-1

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

### SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| City of Whittier<br>13230 E Penn Street<br>Whittier, CA 90602 | July-September 2007<br><br>Unpaid Taxes | | X | X | $ 104.34 | $ - | $ 104.34 |
| City of Winlock<br>PO Box 777 323 NE First Street<br>Winlock, WA 98596 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Winter Park<br>PO Box 3327<br>Winter Park, CO 80482 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Winters<br>318 1st Street<br>Winters, CA 95694 | July-September 2007<br><br>Unpaid Taxes | | X | X | 11.21 | - | 11.21 |
| City of Woodinville<br>17301 133rd Avenue NE<br>Woodinville, WA 98072-8563 | July-September 2007<br><br>Unpaid Taxes | | X | X | 9.88 | - | 9.88 |
| City of Woodlake<br>350 N Valencia Boulevard<br>Woodllake, CA 93286 | July-September 2007<br><br>Unpaid Taxes | | X | X | 0.95 | - | 0.95 |
| City of Woodland<br>230 Davidson Avenue, PO Box 9<br>Woodland , WA 98674 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Woodland Park<br>PO Box 9045<br>Woodland Park, CO 80866-9045 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Town of Woodway<br>23920 113th Place W<br>Woodway, WA 98020 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of Yakima<br>129 N 2nd St<br>Yakima, WA 98901 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| City of College Place<br>625 S College Ave<br>College Place, WA 99324 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Colorado Department of Revenue<br>1375 Sherman Street<br>Denver, CO 80261-0013 | July-September 2007<br><br>Unpaid Taxes | | X | X | 8,787.49 | - | 8,787.49 |
| Commissioner of Revenue Services<br>P.O. Box 5030<br>Hartford, CT 06102-5030 | July-September 2007<br><br>Unpaid Taxes | | X | X | 11,137.16 | - | 11,137.16 |
| County of Alameda<br>224 W Winton Avenue, Room 169<br>Hayward, CA 94544-1221 | July-September 2007<br><br>Unpaid Taxes | | X | X | 226.53 | - | 226.53 |
| DC Treasurer<br>Office of Tax and Revenue<br>Washington, DC 20044 | July-September 2007<br><br>Unpaid Taxes | | X | X | 1,106.68 | - | 1,106.68 |
| Delaware Department of Revenue<br>20653 Dupont Blvd. Suite 2<br>Georgetown, DE 19947 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| El Paso County 911 District<br>200 N. Kansas St.<br>El Paso, TX 79901 | July-September 2007<br><br>Unpaid Taxes | | X | X | 2.00 | - | 2.00 |
| Emergency Communications District of Ector County<br>700 North Grant Avenue, Suite 728<br>Odessa, TX 79761 | July-September 2007<br><br>Unpaid Taxes | | X | X | 1.44 | - | 1.44 |
| Federal Excise Tax<br>55 S. Market St.<br>San Jose, CA 95113 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Florida Department of Revenue<br>P.O. Box 6520<br>Tallahassee, FL 32314-6520 | July-September 2007<br><br>Unpaid Taxes | | X | X | 57,284.04 | - | 57,284.04 |
| Galveston County<br>722 Moody Avenue<br>Galveston, TX 77550 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| *Sheet 15 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 78,671.71 | $ - | $ 78,671.71 |

SOAL Exhibit E-1

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Greenwood Village<br>6060 South Quebec Street<br>Greenwood Village, CO 80111-4591 | July-September 2007<br><br>Unpaid Taxes | | X | X | $ 1.20 | $ - | $ 1.20 |
| Harris County E911<br>602 Sawyer, Suite 700<br>Houston, TX 77007 | July-September 2007<br><br>Unpaid Taxes | | X | X | 42.77 | - | 42.77 |
| Illinois Department of Revenue<br>P.O. Box 19019<br>Springfield, IL 62794-9019 | July-September 2007<br><br>Unpaid Taxes | | X | X | 37,437.15 | - | 37,437.15 |
| Indiana Department of Revenue<br>P.O. Box 7218<br>Indianapolis, IN 46207-7218 | July-September 2007<br><br>Unpaid Taxes | | X | X | 6,056.82 | - | 6,056.82 |
| Jefferson City<br>301 W High St, Rm 330<br>Jefferson City, MO 65101 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Kansas Department of Revenue<br>915 SW Harrison Street<br>Topeka, KS 66625-0001 | July-September 2007<br><br>Unpaid Taxes | | X | X | 3,209.89 | - | 3,209.89 |
| Kentucky Department of Revenue<br>200 Fair Oaks Lane, Sta. 61<br>Frankfort, Kentucky 40620 | July-September 2007<br><br>Unpaid Taxes | | X | X | 4,602.23 | - | 4,602.23 |
| Kentucky State Treasurer<br>Revenue Cabinet<br>Frankfort, KY 40620-0003 | July-September 2007<br><br>Unpaid Taxes | | X | X | 539.91 | - | 539.91 |
| Lake Stevens<br>Lake Stevens City Hall<br>Lake Stevens, WA 98258 | July-September 2007<br><br>Unpaid Taxes | | X | X | 9.16 | - | 9.16 |
| Louisiana Department of Revenue and Taxation<br>P.O. Box 3138<br>Baton Rouge, LA 70821-3138 | July-September 2007<br><br>Unpaid Taxes | | X | X | 2,232.64 | - | 2,232.64 |
| Maine Service Provider<br>PO Box 1065<br>Augusta, ME 04332-1065 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Mass. Dept. of Revenue<br>P.O. Box 7015<br>Boston, MA 02204 | July-September 2007<br><br>Unpaid Taxes | | X | X | 9,169.87 | - | 9,169.87 |
| Mercer Island<br>9611 SE 36th Street<br>Mercer Island, WA 98040 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Michigan Department of Treasury<br>Dept. 77003<br>Detroit, MI 48277-0003 | July-September 2007<br><br>Unpaid Taxes | | X | X | 26,504.13 | - | 26,504.13 |
| Midland Emergency Communications District<br>1110 W. Wall Street<br>Midland, TX 79705 | July-September 2007<br><br>Unpaid Taxes | | X | X | 1.16 | - | 1.16 |
| Mississippi Tax Commission<br>P.O. Box 960<br>Jackson, MS 39225-3075 | July-September 2007<br><br>Unpaid Taxes | | X | X | 14,164.91 | - | 14,164.91 |
| Missouri Sales Tax<br>P.O. Box 840<br>Jefferson City, MO 65105-0840 | July-September 2007<br><br>Unpaid Taxes | | X | X | 1,673.69 | - | 1,673.69 |
| Moses Lake<br>321 South Balsam Street, P.O. Box 1579<br>Moses Lake, WA 98837 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Nebraska Department of Revenue<br>1313 Farnam-on-the-Mall<br>Omaha, NE 68102-1871 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| New York State Sales Tax<br>NYS Sales Tax Processing<br>New York, NY 10116-1208 | July-September 2007<br><br>Unpaid Taxes | | X | X | 3,206.04 | - | 3,206.04 |
| NH Dept of Revenue Adminstration<br>Document Processing Division<br>Concord, NH 03302-2035 | July-September 2007<br><br>Unpaid Taxes | | X | X | 4,033.71 | - | 4,033.71 |
| *Sheet 16 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 112,885.28 | $ - | $ 112,885.28 |

SOAL Exhibit E-1

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

**SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS**

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue P.O. Box 25000 Raleigh, NC 27640-0710 Unpaid Taxes | July-September 2007 | | X | X | $ 6,053.43 | $ - | $ 6,053.43 |
| Office of State Tax Commissioner 600 E Boulevard Ave., Dept. 127 Bismarck, ND 58505-0553 Unpaid Taxes | July-September 2007 | | X | X | 70.19 | - | 70.19 |
| Oklahoma Tax Commission P.O. Box 26850 Oklahoma City, OK 73126-0850 Unpaid Taxes | July-September 2007 | | X | X | 2,582.13 | - | 2,582.13 |
| Pennsylvania Department of Revenue Dept 28046 Harrisburg, PA 17128-0406 Unpaid Taxes | July-September 2007 | | X | X | 9,931.81 | - | 9,931.81 |
| Potter/Randall Cty Emergency Comm. District 405 West 8th Amarillo, TX 791012215 Unpaid Taxes | July-September 2007 | | X | X | 1.58 | - | 1.58 |
| Prince George's County, Maryland 14741 Governor Oden Bowie Dr, St 1090 Upper Marlboro, Maryland 20772 Unpaid Taxes | July-September 2007 | | X | X | 119.47 | - | 119.47 |
| Royal City P.O. Box 1239 Royal City, WA 988357 Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| Sacramento County Tax Collector 700 H Street, Room 1710 Sacramento, CA 95814 Unpaid Taxes | July-September 2007 | | X | X | 254.96 | - | 254.96 |
| Sales and Use Tax P.O. Box 999 Trenton, NJ 08646-0999 Unpaid Taxes | July-September 2007 | | X | X | 13,622.09 | - | 13,622.09 |
| San Francisco City and County Tax Collector P.O. Box 7425 San Francisco, CA 941207425 Unpaid Taxes | July-September 2007 | | X | X | 1,622.20 | - | 1,622.20 |
| Smith County P.O. Box 2011 Tyler, TX 75710-7854 Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| Snowmass Village P.O. Box 5010 Snowmass Village, CO 81615 Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| South Carolina Department of Revenue P.O. Box 125 Columbia, SC 29214 Unpaid Taxes | July-September 2007 | | X | X | 2.13 | - | 2.13 |
| South Dakota State Treasurer P.O. Box 5055 Sioux Falls, SD 57117-5055 Unpaid Taxes | July-September 2007 | | X | X | 132.87 | - | 132.87 |
| State Comptroller 111 E. 17th Street Austin, TX 78774-0100 Unpaid Taxes | July-September 2007 | | X | X | 32,227.02 | - | 32,227.02 |
| State of Rhode Island One Capital Hill, Suite 4 Providence, RI 02906-6802 Unpaid Taxes | July-September 2007 | | X | X | 1,210.17 | - | 1,210.17 |
| Tarrant County 9-1-1 District 100 East 15th Street, Ste. 420 Fort Worth, TX 76102 Unpaid Taxes | July-September 2007 | | X | X | 13.29 | - | 13.29 |
| Tax Commission P.O. Box 23075 Jackson, MS 39205 Unpaid Taxes | July-September 2007 | | X | X | - | - | - |
| Taxation and Revenue Department P.O. Box 25128 Santa Fe, NM 87504-5128 Unpaid Taxes | July-September 2007 | | X | X | 9,209.77 | - | 9,209.77 |
| Tennessee Department of Revenue 500 Deaderick Street Nashville, TN 37242-0700 Unpaid Taxes | July-September 2007 | | X | X | 17,648.11 | - | 17,648.11 |
| Town of Castle Rock P.O. Box 5332 Denver, CO 80217-5332 Unpaid Taxes | July-September 2007 | | X | X | 46.12 | - | 46.12 |
| *Sheet 17 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | | | | | $ 94,747.33 | $ - | $ 94,747.33 |

SOAL Exhibit E-1

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

### SCHEDULE E1 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM [1] | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Town of Windsor<br>301 Walnut Street<br>Windsor, CO 80550 | July-September 2007<br><br>Unpaid Taxes | | X | X | $ 16.10 | $ - | $ 16.10 |
| Treasurer of State of Ohio<br>P.O. Box 16561<br>Columbus, OH 43216-6561 | July-September 2007<br><br>Unpaid Taxes | | X | X | 34,366.12 | - | 34,366.12 |
| Treasurer, City of Detroit<br>Income Tax Division 46501, P.O. Box 67000<br>Detroit, Michigan 48267-0465 | July-September 2007<br><br>Unpaid Taxes | | X | X | 134.59 | - | 134.59 |
| Treasurer-State of Iowa<br>P.O. Box 10412<br>Des Moines, Iowa 50306-0412 | July-September 2007<br><br>Unpaid Taxes | | X | X | 12,816.13 | - | 12,816.13 |
| University Place<br>3715 Bridgeport Way West, Suite B-1<br>University Place, WA 98466 | July-September 2007<br><br>Unpaid Taxes | | X | X | - | - | - |
| Utah State Tax Commission<br>210 North 1950 West, Sale Tax - M<br>Salt Lake City, UT 84134-0400 | July-September 2007<br><br>Unpaid Taxes | | X | X | 64.03 | - | 64.03 |
| Vermont Department of Taxes<br>P.O. Box 547<br>Montpelier, VT 05601-0547 | July-September 2007<br><br>Unpaid Taxes | | X | X | 509.38 | - | 509.38 |
| Washington State Department of Revenue<br>P.O. Box 34051<br>Seattle, WA 98124-1051 | July-September 2007<br><br>Unpaid Taxes | | X | X | 13,722.51 | - | 13,722.51 |
| Wisconsin Department of Revenue<br>Box 93389<br>Milwaukee, WI 53293-0389 | July-September 2007<br><br>Unpaid Taxes | | X | X | 27,441.98 | - | 27,441.98 |
| Wyoming Department of Revenue<br>122 West 25th Street<br>Cheyenne, WY 82002-0110 | July-September 2007<br><br>Unpaid Taxes | | X | X | 2,760.78 | - | 2,760.78 |
| California Franchise Tax Board<br>P.O. Box 942857<br>Sacramento, CA 94257-0651 | July-September 2007<br><br>Unpaid Taxes | | X | X | 6,800.00 | - | 6,800.00 |
| Department of Revenue Services, Connecticut<br>PO Box 2974<br>Hartford, CT 06104-2975 | July-September 2007<br><br>Unpaid Taxes | | X | X | 250.00 | - | 250.00 |
| New York State Department of Taxation and Finance<br>W A Harriman Campus<br>Albany, NY 12227 | Various<br><br>Tax Dispute | | X | X | unknown | - | - |
| Tennessee Department of Revenue<br>Andrew State Office Building<br>6th Floor<br>Nashville, TN 37219-0665 | Various<br><br>Tax Dispute | | X | X | unknown | - | - |
| *Sheet 18 of 18 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | Sub Total<br>(Total of this page) | | | | $ 98,881.63 | $ - | $ 98,881.63 |
| | **Grand Total**<br>**(Report on Summary of Schedules)** | | | | $ 448,453.83 | $ - | $ 448,453.83 |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

## SCHEDULE E2 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| | | | | | | Wages, Salaries, and Vacation | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TYPE OF PRIORITY | | |
| **CREDITOR'S NAME AND ADDRESS** | **DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM** | **CONTINGENT** | **UNLIQUID** | **DISPUTED** | | **TOTAL AMOUNT OF CLAIM** | **AMOUNT NOT ENTITLED TO PRIORITY, IF ANY** | **AMOUNT ENTITLED TO PRIORITY** |
| **EMPLOYEES** | | | | | | | | |
| Jon Burgstrom Jr.<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | $ 628.48 | $ - | $ 628.48 |
| Pam Baskett<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 2,210.49 | - | 2,210.49 |
| Gerry Boyadjieff<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 6,529.48 | - | 6,529.48 |
| Donato Chiang<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 6,729.69 | - | 6,729.69 |
| Ana Chavarria<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 1,208.06 | - | 1,208.06 |
| Heidi Claus<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 7,385.89 | - | 7,385.89 |
| Ken Dawson<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 36,526.40 | 25,576.40 | 10,950.00 |
| Charlene Daley<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 6,269.22 | - | 6,269.22 |
| Frank Doyle<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 2,797.29 | - | 2,797.29 |
| Elaine Ehrhorn<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 9,281.61 | - | 9,281.61 |
| Heidi Franklin<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 2,707.26 | - | 2,707.26 |
| Jonathan Gibbens<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 9,737.53 | - | 9,737.53 |
| Elizabeth Guerrero<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 824.56 | - | 824.56 |
| Marie Hann<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 4,136.32 | - | 4,136.32 |
| Dennis Hersley<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 11,657.27 | 707.27 | 10,950.00 |
| Diane Ison<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 1,380.54 | - | 1,380.54 |
| Erica James<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 304.64 | - | 304.64 |
| Maria Kim<br>5883 Rue Ferrari<br>San Jose, CA 95138-1857 | September 2007<br><br>Unpaid Wages, Salaries, and Vacation | | | | | 3,779.15 | - | 3,779.15 |
| *Sheet 1 of 2 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | Sub Total<br>(Total of this page) | | | | | $ 114,093.87 | $ 26,283.67 | $ 87,810.21 |

SOAL Exhibit E-2

In re: THE BILLING RESOURCE, dba INTEGRETEL, a California corporation
Case No. 07-52890

### SCHEDULE E2 - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Wages, Salaries, and Vacation
TYPE OF PRIORITY

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUID | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Natalia Korolevskaya-Speace 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | $ 1,100.92 | $ - | $ 1,100.92 |
| Trang Le 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 2,700.65 | - | 2,700.65 |
| John Miller 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 4,366.48 | - | 4,366.48 |
| Roy Mora 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 1,607.43 | - | 1,607.43 |
| Laurie Teixeira Morton 5883 Rue Ferrari San Jose, CA 95138 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 7,908.39 | - | 7,908.39 |
| Brent Neitzel 5883 Rue Ferrari San Jose, CA 95138 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 2,771.39 | - | 2,771.39 |
| Lisa Perteet 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 3,619.64 | - | 3,619.64 |
| Kenneth Parker 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 10,955.04 | 5.04 | 10,950.00 |
| Juan Perez 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 7,234.90 | - | 7,234.90 |
| Wilfredo Punzalan 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 15,636.20 | 4,686.20 | 10,950.00 |
| Georgia Silva 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 2,030.66 | - | 2,030.66 |
| Cory Taylor 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 1,013.26 | - | 1,013.26 |
| Stacy Teixeira 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 7,080.49 | - | 7,080.49 |
| David Thomas 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 11,513.29 | 563.29 | 10,950.00 |
| Heather Tucker 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 4,851.06 | - | 4,851.06 |
| Hien Vu 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 1,434.80 | - | 1,434.80 |
| Alice White 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 4,643.99 | - | 4,643.99 |
| Stacy Wilkinson 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 1,792.90 | - | 1,792.90 |
| Eselenda Wiggins 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 1,059.80 | - | 1,059.80 |
| Kathy Yuan 5883 Rue Ferrari San Jose, CA 95138-1857 | September 2007 Unpaid Wages, Salaries, and Vacation | | | | 8,798.19 | - | 8,798.19 |
| *Sheet 2 of 2 continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims* | Sub Total (Total of this page) | | | | $ 102,119.50 | $ 5,254.53 | $ 96,864.97 |
| | **Grand Total (Report on Summary of Schedules)** | | | | $ 216,213.37 | $ 31,538.20 | $ 184,675.17 |

Case: 07-52890    Doc# 263    Filed: 11/15/07    Entered: 11/15/07 22:51:25    Page 22 of 22