# EXHIBIT B



SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | www.sheppardmullin.com



*Remittance Copy*
**Please return this page with your payment.**

Ken Dawson
President
Billing Resource dba Integretel, Inc.
5883 Rue Ferrari
San Jose, CA 95138

SMRH Tax ID 95-1463164
October 17, 2008
Invoice 222609720

| | |
|---|---|
| Our Matter No. | 0XLT-075612 |
| | Billing Resource dba Integretel - General Matters |
| Billing Atty: | Michael H. Ahrens |

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2008

| | | |
|---|---|---|
| Current Fees | $ 513,991.00 | |
| Current Disbursements | $ 23,557.54 | |
| Total Current Activity | | $ 537,548.54 |
| Fee Discount | | $ (10,620.40) |
| Total Due for This Invoice | | $ 526,928.14 |

**EXHIBIT B**

Case: 07-52890   Doc# 840-2   Filed: 10/17/08   Entered: 10/17/08 14:46:00   Page 2 of 76

Payment Terms: Balance due upon receipt of this statement.



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

Ken Dawson
President
Billing Resource dba Integretel, Inc.
5883 Rue Ferrari
San Jose, CA 95138

SMRH Tax ID 95-1463164
October 17, 2008
Invoice 222609720

| | |
|---|---|
| Our Matter No. | 0XLT-075612 |
| | Billing Resource dba Integretel - General Matters |
| Billing Atty: | Michael H. Ahrens |

### INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH  AUGUST 31, 2008

| | |
|---|---|
| Current Fees | $ 513,991.00 |
| Current Disbursements | $ 23,557.54 |
| Total Current Activity | $ 537,548.54 |
| Fee Discount | $ (10,620.40) |
| Total Due for This Invoice | $ 526,928.14 |

Payment Terms:  Balance due upon receipt of this statement.



FOR PROFESSIONAL SERVICES THROUGH AUGUST 31, 2008

## FEE DETAIL

### Corp Issues/Corp Consents/Minutes/SEC Work/Officers and/or Board of Directors

| 05/07/08 | Conferred regarding agreement to prohibit transfers of the members' interests in ICS. Conferred regarding the structure of the agreement and reviewed a proposed form of the document. |
|---|---|

|  | William T. Manierre | 1.20 hrs. |
|---|---|---|

| 06/03/08 | Reviewed proposed Amended and Restated Bylaws for PaymentOne. |
|---|---|

|  | William T. Manierre | .40 hrs. |
|---|---|---|

| 06/06/08 | Reviewed and proposed revisions to form of shareholder consent of the debtor approving transaction involving PaymentOne. Analyzed and conferred regarding corporate governance issues relating to PaymentOne. |
|---|---|

|  | William T. Manierre | 1.20 hrs. |
|---|---|---|

*Timekeeper Summary of: Corp Issues/Corp Consents/Minutes/SEC Work/Officers and/or Board of Directors*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| *William T. Manierre* | *2.80* | *$ 595.00* | *$ 1,666.00* |
| *Totals* | *2.80* | *$ 595.00* | *$ 1,666.00* |

### Employee Benefits/Pensions

| 08/19/08 | Review order re vacation and prepetition compensation and discuss with client |
|---|---|



|  | Steven B. Sacks | .80 hrs. |
|---|---|---|

08/26/08      Review order and discuss employee termination issues in connection with sale

|  | Steven B. Sacks | .80 hrs. |
|---|---|---|

*Timekeeper Summary of: Employee Benefits/Pensions*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| *Steven B. Sacks* | *1.60* | *$ 595.00* | *$ 952.00* |
| *Totals* | *1.60* | *$ 595.00* | *$ 952.00* |

## Employee Matters

06/18/08      Address issues re employee severance under plan.

|  | Steven B. Sacks | .50 hrs. |
|---|---|---|

07/02/08      Conference with clients re vacation accrual issues.

|  | Steven B. Sacks | .50 hrs. |
|---|---|---|

*Timekeeper Summary of: Employee Matters*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| *Steven B. Sacks* | *1.00* | *$ 595.00* | *$ 595.00* |
| *Totals* | *1.00* | *$ 595.00* | *$ 595.00* |

## Insurance Issues



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 4 of 74

| 07/08/08 | Review issues re d&o insurance and respond to email correspondence. | | |
|---|---|---|---|
| | Steven B. Sacks | .70 hrs. | |

| 07/09/08 | Conference with insurance broker and E. Meyer re d&o and other coverages for debtor/P1. |
|---|---|
| | Steven B. Sacks .70 hrs. |

| 07/11/08 | Review D&O insurer response to claim. |
|---|---|
| | Steven B. Sacks .40 hrs. |

| 07/24/08 | Email to insurance broker re coverage. |
|---|---|
| | Steven B. Sacks .30 hrs. |

| 07/30/08 | Emails to and from insurance broker re D&O insurance options. |
|---|---|
| | Steven B. Sacks .30 hrs. |

| 08/12/08 | Emails re directors and officers insurance issues |
|---|---|
| | Steven B. Sacks .40 hrs. |

*Timekeeper Summary of: Insurance Issues*

| *Timekeeper* | *Hours* | *Average Rate/Hr* | *Dollars* |
|---|---|---|---|
| *Steven B. Sacks* | *2.80* | *$ 595.00* | *$ 1,666.00* |
| *Totals* | *2.80* | *$ 595.00* | *$ 1,666.00* |

## Case Administration

| 07/16/08 | Reviewing docket for Seven Hills adversary and analyzing and organizing documents related to filing deadlines. |
|---|---|



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612:  Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 5 of 74

Michael Lauter .40 hrs.

*Timekeeper Summary of: Case Administration*

| *Timekeeper* | *Hours* | *Average Rate/Hr* | *Dollars* |
|---|---|---|---|
| *Michael Lauter* | *0.40* | *$ 310.00* | *$ 124.00* |
| *Totals* | *0.40* | *$ 310.00* | *$ 124.00* |

## Mtgs-Communication w/Creditors

07/24/08      Telephone conference with IS900 customer and discuss with K. Dawson.

Steven  B. Sacks .50 hrs.

07/25/08      Telephone conference with City of Pasco representative and discuss status with K. Dawson.

Steven  B. Sacks .50 hrs.

*Timekeeper Summary of: Mtgs-Communication w/Creditors*

| *Timekeeper* | *Hours* | *Average Rate/Hr* | *Dollars* |
|---|---|---|---|
| *Steven  B. Sacks* | *1.00* | *$ 595.00* | *$ 595.00* |
| *Totals* | *1.00* | *$ 595.00* | *$ 595.00* |

## Case Administration - General

05/22/08      Attend to return mail.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612:  Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 6 of 74

|  |  | Peter D. Stone | .40 hrs. |

06/03/08    Attend to returned mail.

|  |  | Peter D. Stone | .30 hrs. |

06/06/08    Check claims register in preparation for mediation between Voicemail Plaintiffs and other parties in advance of the sale hearing.

|  |  | Timothy C. Perry | .20 hrs. |

07/02/08    Attend to return mail.

|  |  | Peter D. Stone | .20 hrs. |

08/07/08    Arrange for delivery of updated special notice list to Committee counsel.

|  |  | Timothy C. Perry | .30 hrs. |

08/08/08    Check docket to ensure proper filing of Knudsen Notice.

|  |  | Timothy C. Perry | .10 hrs. |

08/12/08    Obtain documents from docket for Michael Ahrens (.3).  Confer with Steven Sacks about a notice of settlement with the FTC (.1).  Confer with Michael Ahrens about billing-related issues and email the client about the same (.5).

|  |  | Timothy C. Perry | .90 hrs. |

08/13/08    Draft notice of final settlement with FTC.

|  |  | Timothy C. Perry | .60 hrs. |

08/13/08    Provide Michael Ahrens with billing-related documents.  Draft email to client regarding Knudsen Notices and Second Fee Application.

|  |  | Timothy C. Perry | .50 hrs. |



*Timekeeper Summary of: Case Administration - General*

| *Timekeeper* | *Hours* | *Average Rate/Hr* | *Dollars* |
|---|---|---|---|
| Peter D. Stone | 0.90 | $ 260.00 | $ 234.00 |
| Timothy C. Perry | 2.60 | $ 310.00 | $ 806.00 |
| Totals | 3.50 | $ 297.14 | $ 1,040.00 |

## Committee Matters/Communications

05/06/08    Participate in meeting of committee on sale matters and FTC/Federal Receiver settlement (1.40). Conference with Mr. Weber re next steps (.50).

Michael H. Ahrens          1.90 hrs.

05/06/08    Initial preparation of Negative Pledge Agreement as requested by committee (.60). Conference with Mr. Dawson re same (.30). Send email to committee counsel re same (.40).

Michael H. Ahrens          1.30 hrs.

05/06/08    Prepare for and participate in committee meeting

Steven B. Sacks          1.50 hrs.

05/14/08    Review emails re officers and directors of entities and chart required by creditors committee (.50). Send email re same (.20).

Michael H. Ahrens          .70 hrs.

05/14/08    Discuss committee request re identity of officers and respond

Steven B. Sacks          .70 hrs.

08/12/08    Participate in conference call with Committee (1.); telephone conference with J. Fiero re settlement strategy and asset sale issues (.5)



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 8 of 74

Steven B. Sacks                    1.50 hrs.

*Timekeeper Summary of: Committee Matters/Communications*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Michael H. Ahrens | 3.90 | $ 725.00 | $ 2,827.50 |
| Steven B. Sacks | 3.70 | $ 595.00 | $ 2,201.50 |
| Totals | 7.60 | $ 661.71 | $ 5,029.00 |

## Operating Reports - Monthly or Quarterly

05/14/08      Review and file March monthly operating report

Steven B. Sacks                    .50 hrs.

06/02/08      Review and file monthly operating report for April.

Steven B. Sacks                    .50 hrs.

08/01/08      Review MOR for filing

Steven B. Sacks                    .30 hrs.

*Timekeeper Summary of: Operating Reports - Monthly or Quarterly*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Steven B. Sacks | 1.30 | $ 595.00 | $ 773.50 |
| Totals | 1.30 | $ 595.00 | $ 773.50 |

## Operations



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 9 of 74

| 05/02/08 | Emails regarding payment of September taxes. | |
|---|---|---|
| | Mary Johnson | .10 hrs. |
| 05/08/08 | Emails regarding confirmation of filing of March returns. | |
| | Mary Johnson | .20 hrs. |

*Timekeeper Summary of: Operations*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| *Mary Johnson* | *0.30* | *$ 675.00* | *$ 202.50* |
| *Totals* | *0.30* | *$ 675.00* | *$ 202.50* |

**Business Operations**

| 08/01/08 | Review new budget and email to E. Meyer with comments | |
|---|---|---|
| | Steven B. Sacks | .40 hrs. |

*Timekeeper Summary of: Business Operations*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| *Steven B. Sacks* | *0.40* | *$ 595.00* | *$ 238.00* |
| *Totals* | *0.40* | *$ 595.00* | *$ 238.00* |

**Service Lists**



OXLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

| | | |
|---|---|---|
| 05/06/08 | Update Limited Notice email service list. | |
| | Peter D. Stone | .40 hrs. |
| 05/12/08 | Attend to Limited Notice Service list issues. | |
| | Peter D. Stone | 1.00 hrs. |
| 05/14/08 | Review request for special notice status for possible updates to limited notice service list. | |
| | Peter D. Stone | .40 hrs. |
| 05/15/08 | Update and revise limited notice service list. | |
| | Peter D. Stone | .70 hrs. |
| 05/16/08 | Update and revise email limited notice service list. | |
| | Peter D. Stone | .40 hrs. |
| 05/20/08 | Attend to email service list. | |
| | Peter D. Stone | .40 hrs. |
| 06/02/08 | Attend to email service list maintenance. | |
| | Peter D. Stone | 1.20 hrs. |
| 06/05/08 | Updates and revisions to limited notice service list; update extranet posting of limited notice service list and distribute as necessary. | |
| | Peter D. Stone | 1.40 hrs. |
| 06/06/08 | Provide mail limited notice service list in preparation for service of document. | |
| | Peter D. Stone | .20 hrs. |
| 06/09/08 | Update and revise limited notice email service list; email correspondence with party on limited notice service list regarding correct email address. | |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 11 of 74

|  |  |  |
|---|---|---|
|  | Peter D. Stone | .40 hrs. |
| 06/10/08 | Distribute updated limited notice service list. | |
|  | Peter D. Stone | .20 hrs. |
| 06/26/08 | Attend to limited notice service list address verification issues. | |
|  | Peter D. Stone | .30 hrs. |
| 07/09/08 | Update Limited notice Service List and Limited Notice Email Service List and post to extranet. | |
|  | Peter D. Stone | 1.00 hrs. |
| 07/31/08 | Assist with preparation and use of limited notice service list. | |
|  | Peter D. Stone | .10 hrs. |
| 08/06/08 | Updates to creditor matrix service list. | |
|  | Peter D. Stone | .70 hrs. |
| 08/18/08 | Prepare document for facsimile transmittal to service list; upload and monitor service of document. | |
|  | Peter D. Stone | .80 hrs. |
| 08/28/08 | Attend to service list matters. | |
|  | Peter D. Stone | .20 hrs. |



### *Timekeeper Summary of: Service Lists*

| *Timekeeper* | *Hours* | *Average Rate/Hr* | *Dollars* |
|---|---|---|---|
| *Peter D. Stone* | *9.80* | *$ 260.00* | *$ 2,548.00* |
| *Totals* | *9.80* | *$ 260.00* | *$ 2,548.00* |

## Tax Issues

05/01/08    Emails regarding tax issues.

      Mary Johnson                                    .20 hrs.

05/07/08    Email to Thompson Tax Partners regarding status of payment of taxes.

      Mary Johnson                                    .10 hrs.

05/14/08    Email from State Attorney General regarding taxes (.1). Forward same (.1).

      Mary Johnson                                    .20 hrs.

05/15/08    Emails regarding payment of post-petition taxes.

      Mary Johnson                                    .20 hrs.

05/16/08    Emails regarding post petition amounts due to The State of Washington.

      Mary Johnson                                    .30 hrs.

05/21/08    Emails regarding post petition taxes due to Texas.

      Mary Johnson                                    .40 hrs.

05/28/08    Email from Thompson Tax associates regarding amounts paid to Texas for post petition amounts due.

      Mary Johnson                                    .10 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

*Timekeeper Summary of: Tax Issues*

| *Timekeeper* | *Hours* | *Average Rate/Hr* | *Dollars* |
|---|---|---|---|
| *Mary Johnson* | *1.50* | *$ 675.00* | *$ 1,012.50* |
| *Totals* | *1.50* | *$ 675.00* | *$ 1,012.50* |

## Claims - Administration

05/01/08    Continued research and drafted memorandum re claims deadline.

> Robert  K. Sahyan                3.10 hrs.

05/14/08    Review Email from M. Ahrens regarding claims deadline (.1).  Research and response to same (.3).

> Mary Johnson                .40 hrs.

05/28/08    Report on postpetition claims filed by Arizona Department of Revenue and others (.2). Speak with City of Palm Springs about their interest in the case.

> Timothy  C. Perry                .50 hrs.

07/03/08    Review claims from Committee re directors and discuss with client.

> Steven  B. Sacks                .50 hrs.



### Timekeeper Summary of: Claims - Administration

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Steven B. Sacks | 0.50 | $ 595.00 | $ 297.50 |
| Mary Johnson | 0.40 | $ 675.00 | $ 270.00 |
| Timothy C. Perry | 0.50 | $ 310.00 | $ 155.00 |
| Robert K. Sahyan | 3.10 | $ 275.00 | $ 852.50 |
| Totals | 4.50 | $ 350.00 | $ 1,575.00 |

## Claims - Tax

07/29/08     Emails re Pasco tax claims.

   Steven B. Sacks       .30 hrs.

### Timekeeper Summary of: Claims - Tax

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Steven B. Sacks | 0.30 | $ 595.00 | $ 178.50 |
| Totals | 0.30 | $ 595.00 | $ 178.50 |

## Claims - Unsecured

08/29/08     Review correspondence from S. Cannon re claims against directors and officers and discuss

   Steven B. Sacks       .50 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 15 of 74

*Timekeeper Summary of: Claims - Unsecured*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| *Steven B. Sacks* | *0.50* | *$ 595.00* | *$ 297.50* |
| *Totals* | *0.50* | *$ 595.00* | *$ 297.50* |

## Plan of Reorganization

07/03/08    Send emails to Mr. Fiero re exclusivity (.40). Send email re same to Mr. Weber (.30).

Michael H. Ahrens          .70 hrs.

*Timekeeper Summary of: Plan of Reorganization*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| *Michael H. Ahrens* | *0.70* | *$ 725.00* | *$ 507.50* |
| *Totals* | *0.70* | *$ 725.00* | *$ 507.50* |

## Bankruptcy Court Litigation

05/01/08    Emails re settlement conference with FTC/Receiver and results

Steven B. Sacks          .40 hrs.

05/01/08    Phone calls with Michael Ahrens about settlement negotiations with the Receiver and the FTC.

Timothy C. Perry          .30 hrs.

05/01/08    Draft mediation brief in preparation for mediation with the FTC.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 16 of 74

|  | Timothy C. Perry | 3.20 hrs. |

| 05/09/08 | Telephone conference with counsel for insurer and forward latest pleadings (.6); calendar hearings on motions (.2) |

|  | Steven B. Sacks | .80 hrs. |

| 05/11/08 | Read Opposition of Enhanced Long Distance et al. in preparation for writing Reply thereto. |

|  | Timothy C. Perry | 1.10 hrs. |

| 05/12/08 | Research and draft Reply to Opposition to Motion to Dismiss Complaints of Enhanced Long Distance et al. |

|  | Timothy C. Perry | 7.60 hrs. |

| 05/13/08 | Draft Reply to Opposition to Motion to Stay Proceedings against Dawson and Meyer. |

|  | Timothy C. Perry | 8.30 hrs. |

| 05/14/08 | Prepare first draft of settlement agreement with Federal Trade Commission and Receiver (3.40). Revise same (.40). Send emails to Ms. Diemer re terms of settlement (.40). Send email to FTC re language that can be published re terms of settlement (.60). Review comments from Mr. Dawson re draft settlement (.40). |

|  | Michael H. Ahrens | 5.20 hrs. |

| 05/14/08 | Draft stipulation for extension of injunction and discuss issues with M. Mora (.7); Review and revised settlement agreement (.8); prepare stipulated judgment (.8) |

|  | Steven B. Sacks | 2.30 hrs. |

| 05/14/08 | Review and revise reply brief on motion to dismiss |

|  | Steven B. Sacks | 1.70 hrs. |

| 05/14/08 | Edit Reply to Motion to Dismiss Complaints of ELD et al. and Reply to Motion to Stay Proceedings against Dawson and Meyer. |

|  | Timothy C. Perry | 2.40 hrs. |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 17 of 74

05/15/08      Oversee filing of Reply to Opposition to Motion to Dismiss Complaint of ELD et al.

              Timothy C. Perry                    1.00 hrs.

05/16/08      Prepare declaration for Mr. Weber in connection with stay motion in Enhanced
              litigation (1.50). Send emails re brief to Mr. Perry (.60).

              Michael H. Ahrens                   2.10 hrs.

05/16/08      Review and revised reply brief re motion to stay and discuss with T. Perry

              Steven B. Sacks                     1.70 hrs.

05/16/08      Draft and revise status conference statement (.3); emails to and from W. Oetzell (.2)

              Steven B. Sacks                      .50 hrs.

05/16/08      Edit Reply to Opposition to Stay Proceedings against Dawson and Meyer (2.4). Create
              Weber Declaration in support thereof (1.4). Oversee filing and service of these (.7).

              Timothy C. Perry                    4.50 hrs.

05/19/08      Conference with Messrs. Weber and Guerard re settlement of claims and settlement
              agreement (.80). Conference with Messrs. Guerard and Mora re sale process and FTC's
              view (.90).

              Michael H. Ahrens                   1.70 hrs.

05/19/08      Prepare hearing binder for hearing on the Enhanced Long Distance, et al., adversary
              proceedings.

              Timothy C. Perry                    1.80 hrs.

05/21/08      Prepare for hearing on motions to dismiss and to stay proceedings against Dawson and
              Meyer.

              Timothy C. Perry                    5.10 hrs.

05/22/08      Prepare for hearing on motion to dismiss and motion for stay of Enhanced case (2.00).
              Attend hearing on motion to dismiss and to stay Enhanced matters (4.50).



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 18 of 74

|                        Michael  H. Ahrens | 6.50 hrs. |

05/22/08    Prepare for hearing on Motion to Dismiss Complaints of ELD et al., and Motion to Stay Proceedings against Dawson and Meyer and attend hearing (7.4).  Travel to and from hearing (.9).

|                        Timothy  C. Perry | 8.30 hrs. |

05/28/08    Report on briefing schedule for possible motion to extend stay of adversary proceedings against Dawson and Meyer.

|                        Timothy  C. Perry | .40 hrs. |

06/05/08    Communicate with Michael Ahrens and John Fiero regarding mediation with Enhanced Long Distance, et al. in bankruptcy court in San Francisco.

|                        Timothy  C. Perry | .80 hrs. |

06/06/08    Review docs re voice mail plaintiffs dispute (.6); Review email to J. Montali re debtor's view of mediation issues with Voice Mail plaintiffs and discuss with M. Ahrens and J. Montali (1.2).

|                        Steven  B. Sacks | 1.80 hrs. |

06/16/08    Review emails re changes and revise settlement agreement with Voice Mail Parties and circulate.

|                        Steven  B. Sacks | .80 hrs. |

06/18/08    Review Qwest guaranty and circulate (.4); Review revised docs and circulate (1.2).

|                        Steven  B. Sacks | 2.90 hrs. |

06/23/08    Conference with Mr. Meringo re position of The Billing Resource regarding claim of Seven Hills (.50).  Send email to Mr. Meringo re claim (.50).

|                        Michael  H. Ahrens | 1.00 hrs. |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 19 of 74

06/23/08     Draft new stipulation for extension of preliminary injunction and prepare email to parties (1); Telephone conference with C. Guerard re settlement document and review draft from FTC (.5).

        Steven B. Sacks             1.50 hrs.

06/25/08     Review FTC settlement proposal (.50).

        Michael H. Ahrens        .50 hrs.

06/25/08     Send email to Mr. Meyer re Seven Hills claim (.50). Send extensive email to counsel for Seven Hills re claim (1.30). Conference with Mr. Meyer re claim (.30).

        Michael H. Ahrens        2.10 hrs.

06/26/08     Settlement conference with Mr. Meringolo re Seven Hills claim (.50). Prepare memo to Mr. Weber re settlement conference (.40).

        Michael H. Ahrens        .90 hrs.

06/27/08     Prepare complaint against Seven Hills (2.30). Send email to Mr. Weber re same (.40). Send email to Mr. Lauter re revisions (.40).

        Michael H. Ahrens        3.10 hrs.

06/27/08     Drafting Seven Hills Complaint and ancillary documents (4.0); conferring with Mike Ahrens regarding same and revising same (0.9).

        Michael Lauter        4.90 hrs.

06/30/08     Finalize preparation of Seven Hills complaint (1.00). Send email re same to client (.50).

        Michael H. Ahrens        1.50 hrs.

06/30/08     Review and comment on draft of complaint re Seven Hills.

        Steven B. Sacks        .80 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

| | |
|---|---|
| 06/30/08 | Conferring with Mr. Ahrens and Mr. Sacks regarding Seven Hills Complaint (0.4); conducting related research (0.3); and revising and preparing Complaint and ancillary documents for filing (1.4). |

       Michael Lauter             2.10 hrs.

| | |
|---|---|
| 07/01/08 | Finalize and file Seven Hills complaint (1.00). Send email to counsel for Seven Hills (.50). |

       Michael H. Ahrens           1.50 hrs.

| | |
|---|---|
| 07/01/08 | Send emails re directors of debtor and send email to Mr. Fiero (.50). |

       Michael H. Ahrens           .50 hrs.

| | |
|---|---|
| 07/01/08 | Conferring with Messrs. Ahrens and Sacks regarding Complaint and revising same (0.4); filing complaint, adversary proceeding cover sheet and form of summons (0.5). |

       Michael Lauter             .90 hrs.

| | |
|---|---|
| 07/02/08 | Reviewing Order re Missing Documents (0.1); contacting court and reviewing court website regarding same (0.2); completing and filing corrected form of summons to be issued (0.3). |

       Michael Lauter             .60 hrs.

| | |
|---|---|
| 07/03/08 | Send emails re settlement of Seven Hills complaint (.30). |

       Michael H. Ahrens           .30 hrs.

| | |
|---|---|
| 07/03/08 | Reviewing signed summons and related order (0.3) coordinating service of complaint, summons and order (0.4) and filing certificate of service (0.3). |

       Michael Lauter             1.00 hrs.

| | |
|---|---|
| 07/07/08 | Revise and file stipulations re FTC adversary hearing and emails to parties. |

       Steven B. Sacks             1.00 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 21 of 74

07/08/08      Review comments of Receiver to settlement and prepare revised settlement agreement (1.20).  Revise order of settlement with FTC (1.40).  Send emails to parties re same (.40).

           Michael H. Ahrens          3.00 hrs.

07/09/08      Send emails re form of FTC order (.60).  Conference with Mr. Gordin re same (.40).

           Michael H. Ahrens          1.00 hrs.

07/09/08      File new stipulation re continued adversary hearing date.

           Steven  B. Sacks          .40 hrs.

07/11/08      Draft settlement agreement with Receiver and send emails re same (1.00).  Send emails re order for FTC (.20).

           Michael H. Ahrens          1.20 hrs.

07/14/08      Send email to Mr. Gordin re status of Tennessee litigation and need for discovery (.60). Conference with Messrs. Sacks and Weber re same (.40).

           Michael H. Ahrens          1.00 hrs.

07/14/08      Send email to counsel for Seven Hills re settlement of claims (.40).

           Michael H. Ahrens          .40 hrs.

07/15/08      Discussion with Mr. Meringo re settlement of Seven Hills claim (.40).  Send email to Mr. Weber re settlement proposal (.30).

           Michael H. Ahrens          .70 hrs.

07/15/08      Send emails to Mr. Gordin re status of Tennessee litigation (.30).

           Michael H. Ahrens          .30 hrs.

07/16/08      Conference with Mr. Gordin re status of Tennessee litigation and depositions (.80).

           Michael H. Ahrens          .80 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612:  Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 22 of 74

| 07/17/08 | Conference with Mr. Gordin re status of Tennessee litigation and send emails re same (.60).  Review memo from Mr. Gordin re status (.40). |
| | Michael  H. Ahrens | 1.00 hrs. |

| 07/20/08 | Review changes to draft settlement agrement from Diemer and respond following review of documents. |
| | Steven  B. Sacks | 1.20 hrs. |

| 07/22/08 | Revise settlement with receiver and send email re same (1.00). |
| | Michael  H. Ahrens | 1.00 hrs. |

| 07/23/08 | Send email to Mr. Lauter to prepare Seven Hills settlement (.40). |
| | Michael  H. Ahrens | .40 hrs. |

| 07/23/08 | Send email re call to discuss FTC settlement (.20). |
| | Michael  H. Ahrens | .20 hrs. |

| 07/23/08 | Conferring with Mr. Ahrens regarding Seven Hills settlement (0.2); drafting Settlement Agreement (1.6). |
| | Michael Lauter | 1.80 hrs. |

| 07/24/08 | Revised FTC order, reviewed comments from Gordin and discussed with him. |
| | Steven  B. Sacks | 1.00 hrs. |

| 07/24/08 | Revising Settlement Agreement with Seven Hills and PaymentOne. |
| | Michael Lauter | .30 hrs. |

| 07/25/08 | Finalize settlement agreement with Seven Hills and send email re same (1.00). |
| | Michael  H. Ahrens | 1.00 hrs. |

| 07/25/08 | Circulate new draft of FTC order, review R. Gordin's comments and discuss with him. |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 23 of 74

Steven B. Sacks       1.00 hrs.

07/25/08      Conferring with Mr. Ahrens re Seven Hills settlement agreement and revising same.

Michael Lauter       .30 hrs.

07/29/08      Send emails to Seven Hills counsel re settlement agreement and changes thereto (.40).

Michael H. Ahrens       .40 hrs.

07/29/08      Reviewing comments of Peter Meringolo to Settlement Agreement.

Michael Lauter       .10 hrs.

07/30/08      Prepare revised version of receiver settlement agreement and circulate (3); revise proposed FTC order and circulate (.3); telephone conference with C. Guerard re proposed changes (.3).

Steven B. Sacks       .90 hrs.

07/30/08      Revising Settlement Agreement and coordinating with Mr. Ahrens re same (1.1); reviewing complaint and drafting section for Motion to Approve Settlement (0.3).

Michael Lauter       1.40 hrs.

07/30/08      Draft motion to approve settlement of claims and litigation with FTC and Receiver.

Timothy C. Perry       4.20 hrs.

07/31/08      Review and revise motion to approve three settlements (.50). Send email to Mr. Lauter re TMT Trailer cases (.40). Review revised motion to approve settlements (.40).

Michael H. Ahrens       1.30 hrs.

07/31/08      Review draft of motion for approval of settlement and comment, make revisions (1.7); Review draft notice, declaration and comment (.5); review comments on FTC stipulated judgment, revise, discuss with R. Gordin and circulate revised version (1); review comments on Receiver settlement agreement and make revisions, redline and circulate (.9).

Steven B. Sacks       4.10 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 24 of 74

| 07/31/08 | Conferring with Mr. Ahrens regarding revised Settlement Agreement (0.3); drafting language for Settlement Motion and conferring with Messrs. Ahrens, Sacks, and Perry re same (0.4). |
|---|---|
| | Michael Lauter .70 hrs. |
| 07/31/08 | Draft and edit motion to approve settlements with FTC, Receiver and Seven Hills (3.3). Draft Sacks declaration in support of the same (1.2). File the same (.4). |
| | Timothy C. Perry 4.90 hrs. |
| 08/01/08 | Conference with Mr. Fiero re settlement hearings and need to have settlement agreement completed by committee and noticed for Thermo Credit (.40). |
| | Michael H. Ahrens .40 hrs. |
| 08/04/08 | Conference re FTC and Thermo settlements and respond to inquiries |
| | Steven B. Sacks .70 hrs. |
| 08/04/08 | Conferring with Mr. Ahrens regarding Settlement Agreement and email of Mr. Meringolo. |
| | Michael Lauter .10 hrs. |
| 08/05/08 | Review information and transmit to W. Lewis re Voice Mail settlement issues |
| | Steven B. Sacks .80 hrs. |
| 08/05/08 | Confer with Michael Ahrens and Steven Sacks on settlement of litigation with FTC, Receiver and Seven Hills. |
| | Timothy C. Perry .20 hrs. |
| 08/06/08 | Send emails re FTC settlement (.50). Send email re Receiver settlement and motion to approve (.70). |
| | Michael H. Ahrens 1.20 hrs. |
| 08/06/08 | Telephone conference with C. Guerard re FTC settlement |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 25 of 74

|  |  |  |
|---|---|---|
|  | Steven B. Sacks | .40 hrs. |

08/07/08     Send emails re settlement notices and requirements to accomplish Thermo settlement (.50). Conference re same with Mr. Fiero (.30).

|  |  |  |
|---|---|---|
|  | Michael H. Ahrens | .80 hrs. |

08/11/08     Draft stipulations and orders re hearing and injunction against FTC/Receiver

|  |  |  |
|---|---|---|
|  | Steven B. Sacks | .80 hrs. |

08/12/08     Emails re FTC/Receiver injunction and hearing stipulations (.3); prepare orders and file (.7)

|  |  |  |
|---|---|---|
|  | Steven B. Sacks | 1.00 hrs. |

08/13/08     Revised notice of final form of FTC settlement (.3); Review pleadings in support of motion to enter sale order , forward, and discuss (1.2); Research re binding effect of sale order (2.2)

|  |  |  |
|---|---|---|
|  | Steven B. Sacks | 3.70 hrs. |

08/14/08     Revise email to Mr. Nelson re failure to close (.50).

|  |  |  |
|---|---|---|
|  | Michael H. Ahrens | .50 hrs. |

08/14/08     Emails and conference re response to TSI motion (.5); Review response from W. Lewis and discuss settlement options (1.0)

|  |  |  |
|---|---|---|
|  | Steven B. Sacks | 1.50 hrs. |

08/15/08     Work on opposition to TSI motion and discuss issues with P. Weber

|  |  |  |
|---|---|---|
|  | Steven B. Sacks | 1.10 hrs. |

08/17/08     Research and draft opposition to motion by TSI to enter sale order

|  |  |  |
|---|---|---|
|  | Steven B. Sacks | 6.00 hrs. |





48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

08/18/08 Prepare opposition to motion of Mr. Nelson (.50).  Attend telephone meeting with Mr. Nelson and counsel re settlement of claims (2.00).

    Michael  H. Ahrens    2.50 hrs.

08/20/08 Conference with Messrs. Weber and Sacks re settlement with Mr. Nelson (.50).

    Michael  H. Ahrens    .50 hrs.

08/20/08 Prepare for and attend bankruptcy court telephonic hearing re approval compromises with FTC, Receiver, 7 Hills

    Steven  B. Sacks    1.50 hrs.

08/21/08 Review settlement agreements and forms of order for FTC, receiver, Seven Hills deals

    Steven  B. Sacks    1.00 hrs.

08/22/08 Review proposed order re settlement approval and emails re settlements

    Steven  B. Sacks    .70 hrs.

08/22/08 Draft and file orders approving FTC, Receiver and Seven Hills settlements.

    Timothy  C. Perry    .50 hrs.

08/25/08 Work on opposition brief in response to TSI motion, revise, and draft declarations (2.9); discuss with P. Weber (.5)

    Steven  B. Sacks    3.40 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 27 of 74

*Timekeeper Summary of: Bankruptcy Court Litigation*

| _Timekeeper_ | _Hours_ | _Average Rate/Hr_ | _Dollars_ |
|---|---|---|---|
| Michael H. Ahrens | 46.50 | $ 725.00 | $ 33,712.50 |
| Steven B. Sacks | 47.40 | $ 595.00 | $ 28,203.00 |
| Michael Lauter | 14.20 | $ 310.00 | $ 4,402.00 |
| Timothy C. Perry | 54.60 | $ 310.00 | $ 16,926.00 |
| Totals | 162.70 | $ 511.64 | $ 83,243.50 |

**Discovery**

05/07/08    Review issues re request for 2004 exam and discuss with M. Ahrens

            Steven B. Sacks                 1.00 hrs.

05/09/08    Prepare order on motion to extend exclusivity and file

            Steven B. Sacks                 .50 hrs.

05/12/08    Review proposed 2004 order and supporting pleadings from K. Diemer and discuss
            with client

            Steven B. Sacks                 1.50 hrs.

05/13/08    Telephone conferences and emails with K. Dawson, R. Esterkin, K. Diemer and office
            conference with W. Manierre re proposed Rule 2004 examination and review proposed
            order and pleadings

            Steven B. Sacks                 2.70 hrs.

05/14/08    Telephone conferences with R. Esterkin and K. Diemer re 2004 order and potential
            stipulation (1); draft proposed alternate 2004 stipulation and order (2.2)

            Steven B. Sacks                 3.20 hrs.



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

| | | |
|---|---|---|
| 05/15/08 | Revise draft of stipulation and order re 2004 examination and forward (1.2); Telephone conferences with K. Diemer, R. Esterkin re status of Rule 2004 examination (.8) | |
| | Steven B. Sacks | 2.00 hrs. |
| 05/15/08 | Revise and forward pleading re stipulation to court | |
| | Steven B. Sacks | .50 hrs. |
| 05/16/08 | Telephone conferences and emails with R. Esterkin and K. Diemer re 2004 order and stipulation | |
| | Steven B. Sacks | 1.40 hrs. |
| 05/19/08 | Review requests of Enhanced for 2004 (.50). Conference with Mr. Fiero re chilling impact of 2004 on bids (.40). Send emails to client re status of 2004 request (.50). | |
| | Michael H. Ahrens | 1.40 hrs. |
| 05/19/08 | Telephone conferences and emails with P. Weber, R. Esterkin, K. Diemer, M. Ahrens re 2004 (1.2); draft response to 2004 request (2.4) | |
| | Steven B. Sacks | 3.60 hrs. |
| 05/20/08 | Review motion for 2004 exam (.50). Review and revise opposition to 2004 exam (1.00). Review ICS opposition and send email to Morgan Lewis re same (1.20). Conference with Mr. Manierre re background of matters that are the subject of the 2004 exam including ICS and review documents to be produced at 2004 exam (2.40). | |
| | Michael H. Ahrens | 5.10 hrs. |
| 05/20/08 | Continue drafting opposition to 2004 exam request and discuss with client, R. Esterkin, M. Ahrens (4.7); prepare proposed order on 2004 exam (.8); Review proposed ICS objection to 2004 request and prepare comments (.7); | |
| | Steven B. Sacks | 6.20 hrs. |
| 05/21/08 | Conference with Mr. Sacks re 2004 examination preparation of witnesses (1.00). | |
| | Michael H. Ahrens | 1.00 hrs. |

Case: 07-52890   Doc# 840-2   Filed: 10/17/08   Entered: 10/17/08 14:46:00   Page 30 of 76



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 29 of 74

| 05/21/08 | Prepare for, travel to and attend court hearing re 2004 examinations (3.4); Review documents and prepare for exams (.7); conference with witnesses (.4) |

|  | Steven B. Sacks | 4.50 hrs. |

| 05/22/08 | Conference with Mr. Sacks re 2004 exam and preparation of witnesses (1.30). Conference with Messrs. Fiero and Manierre re ICS memberships and 2004 exam and review of email to committee re same (1.20). |

|  | Michael H. Ahrens | 2.50 hrs. |

| 05/22/08 | Prepare for meeting with clients re 2004 exam preparation (.8); Review documents and cover letter for production and transmit (.8); conference re add'l documents (.3); travel to and meet with clients, R. Esterkin re 2004 preparation (5.00). |

|  | Steven B. Sacks | 6.90 hrs. |

| 05/23/08 | Conference with Mr. Sacks and attend portions of 2004 exam (1.20)._ |

|  | Michael H. Ahrens | 1.20 hrs. |

| 05/23/08 | Meet with E. Meyer in preparation for 2004 exam (1); attend and defend 2004 exams of E. Meyer, K. Dawson, and B. Philbin (8) |

|  | Steven B. Sacks | 9.00 hrs. |

*Timekeeper Summary of: Discovery*

| *Timekeeper* | *Hours* | *Average Rate/Hr* | *Dollars* |
|---|---|---|---|
| *Michael H. Ahrens* | *11.20* | *$ 725.00* | *$ 8,120.00* |
| *Steven B. Sacks* | *43.00* | *$ 595.00* | *$ 25,585.00* |
| *Totals* | *54.20* | *$ 621.86* | *$ 33,705.00* |

**Early Case Administrative Motions/Pleadings**



SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 30 of 74

| 06/23/08 | Draft new motion to extend exclusivity and application for order shortening time, proposed order, declaration. |
|---|---|
| | Steven B. Sacks 2.80 hrs. |

| 06/24/08 | Revise motion to extend exclusivity and prepare notice of motion (1.2); emails to and from court calendar clerk re OS (.2); Review and revise OST pleadings (.4). |
|---|---|
| | Steven B. Sacks 1.80 hrs. |

| 07/08/08 | Draft proposed order re exclusivity extension motion and discuss with J. Fiero, revise. |
|---|---|
| | Steven B. Sacks .80 hrs. |

| 07/09/08 | Emails with court re hearing (.3); Prepare new draft of exclusivity order and forward to court (.4). |
|---|---|
| | Steven B. Sacks .70 hrs. |

| 07/10/08 | Attend court hearing by telephone re exclusivity extension and upload order. |
|---|---|
| | Steven B. Sacks .80 hrs. |

*Timekeeper Summary of: Early Case Administrative Motions/Pleadings*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Steven B. Sacks | 6.90 | $ 595.00 | $ 4,105.50 |
| Totals | 6.90 | $ 595.00 | $ 4,105.50 |

**Federal Court Litigation**





48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 31 of 74

05/01/08    Meeting in Mr. Gordin's office with Messrs. Gordin and Weber to prepare for settlement meeting with FTC and Federal Receiver (2.00). Meeting at FTC offices with FTC and Federal Receiver to negotiate settlement (6.50). Meeting with Mr. Weber to discuss follow-up on settlement (1.00). Calls to Judge Newsome and to Clerk to Bankruptcy Judge re settlement (.40). Send email to Mr. Litvak re settlement and asking for creditors' committee support (1.30).

           Michael H. Ahrens          11.20 hrs.

05/01/08    Revise mediation statement and send email to Mr. Perry re same (.80). Review FTC proofs of claim (.50).

           Michael H. Ahrens          1.30 hrs.

05/02/08    Review terms of settlement and return to San Francisco from settlement meeting (6.00).

           Michael H. Ahrens          6.00 hrs.

05/02/08    Send email to Mr. Litvak re settlement terms (.50).

           Michael H. Ahrens          .50 hrs.

05/05/08    Email language re notice of settlement to Federal Receiver and FTC (.50). Send email re same to Mr. Litvak (.30).

           Michael H. Ahrens          .80 hrs.

05/06/08    Draft language for stipulations re settlement with FTC and Federal Receiver (.50),.

           Michael H. Ahrens          .50 hrs.

05/07/08    Discussions with Ms. Diemer re 2004 requests (.50). Send email to Mr. Sacks re same (.20).

           Michael H. Ahrens          .70 hrs.

05/09/08    Send emails re settlement agreement and initial preparation of same (.70).

           Michael H. Ahrens          .70 hrs.

05/12/08    Send email to Ms. Diemer re FTC settlement (.40).



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

|  |  |  |
|---|---|---|
| Michael H. Ahrens | .40 hrs. | |

05/13/08    Initial preparation of settlement with FTC (.80). Conference re same with Messrs. Sacks and Weber (.50).

|  |  |
|---|---|
| Michael H. Ahrens | 2.00 hrs. |

05/13/08    Review requests for 2004 exam (.70). Conference re same with Mr. Fiero (.50). Conference re same with Mr. Weber (.40). Revise email to Ms. Diemer (.40).

|  |  |
|---|---|
| Michael H. Ahrens | 2.00 hrs. |

05/13/08    Draft and revise email to FTC/Receiver re extensions on pending dates (.4);

|  |  |
|---|---|
| Steven B. Sacks | .40 hrs. |

05/14/08    Draft and revise stipulation re extension of briefing schedule and hearing date on appeal and forward to counsel

|  |  |
|---|---|
| Steven B. Sacks | 1.00 hrs. |

### Timekeeper Summary of: Federal Court Litigation

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Michael H. Ahrens | 26.10 | $ 725.00 | $ 18,922.50 |
| Steven B. Sacks | 1.40 | $ 595.00 | $ 833.00 |
| Totals | 27.50 | $ 718.38 | $ 19,755.50 |

## Other Litigation

06/25/08    Review Seven Hills investment banking agreement and emails and discuss dispute with M. Ahrens (.4); Review draft response to Seven Hills counsel and revise (.5); conduct research re modification to written contract (.5).



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*



0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

|  |  |  |
|---|---|---|
|  | Steven  B. Sacks | 1.40 hrs. |

07/14/08   Review email re Tennessee litigation and conference re status of case (.4); draft order resetting hearing in adversary and revise (.4); Review 11th circuit status statement and respond (.2).

|  |  |  |
|---|---|---|
|  | Steven  B. Sacks | 1.00 hrs. |

07/16/08   Review comments on settlement from FTC (.4); Telephone conference with R. Gordin re Tennessee case and FTC settlement order and confer with P. Weber, Review POL settlement agreement (1).

|  |  |  |
|---|---|---|
|  | Steven  B. Sacks | 1.40 hrs. |

07/23/08   Telephone conference with C. Guerard and other parties re draft of Receiver settlement agreement and FTC stipulated order (1); make revisions to settlement documents (.50).

|  |  |  |
|---|---|---|
|  | Steven  B. Sacks | 1.50 hrs. |

07/28/08   Review comments on FTC order and prepare revised draft and redline, send to FTC and other counsel.

|  |  |  |
|---|---|---|
|  | Steven  B. Sacks | 1.50 hrs. |

07/29/08   Review and revise receiver settlement agreement, send to other counsel (.8); Review and revise FTC stipulated judgment per comments and distribute (.8); Review draft of status statement from Florida receiver counsel and respond (.2).

|  |  |  |
|---|---|---|
|  | Steven  B. Sacks | 1.80 hrs. |

08/05/08   Telephone conference with C. Guerard, M. Mora, R. Gordin re FTC settlement stipulation and revise stipulation (.7); discuss terms with M. Ahrens and send further revisions (.3)

|  |  |  |
|---|---|---|
|  | Steven  B. Sacks | 1.00 hrs. |

08/08/08   Prepare revised version of FTC stipulated judgment (.6); conference with C. Guerard, R. Gordin, M. Mora (.5); make further revisions to agreement and circulate (.4)

|  |  |  |
|---|---|---|
|  | Steven  B. Sacks | 1.50 hrs. |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 34 of 74

08/27/08        Review emails re Florida litigation and respond re settlement status

               Steven  B. Sacks                                    .50 hrs.

08/28/08        Prepare joint status conference statement for FTC appeal matter and circulate

               Steven  B. Sacks                                    .50 hrs.


*Timekeeper Summary of: Other Litigation*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| *Steven  B. Sacks* | *12.10* | *$ 595.00* | *$ 7,199.50* |
| *Totals* | *12.10* | *$ 595.00* | *$ 7,199.50* |


## Discovery - Defensive


06/26/08        Review documents to be produced in response Subpoena to debtor and arrange for
production.

               Steven  B. Sacks                                    1.50 hrs.

06/27/08        Finalize production in response subpoena (.3); draft responses and objections to serve
with production of documents (1).

               Steven  B. Sacks                                    1.30 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 35 of 74

*Timekeeper Summary of: Discovery - Defensive*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Steven  B. Sacks | 2.80 | $ 595.00 | $ 1,666.00 |
| Totals | 2.80 | $ 595.00 | $ 1,666.00 |

## Responding to Interrogatory Requests

07/03/08    Respond to question re subpoena response.

Steven  B. Sacks                    .50 hrs.

*Timekeeper Summary of: Responding to Interrogatory Requests*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Steven  B. Sacks | 0.50 | $ 595.00 | $ 297.50 |
| Totals | 0.50 | $ 595.00 | $ 297.50 |

## Knudsen Motion

06/26/08    Draft and file Sheppard's sixth Knudsen Notice.

Timothy  C. Perry                    .70 hrs.

07/15/08    Draft Knudsen Notice for Tighe Patton.

Timothy  C. Perry                    .60 hrs.

07/23/08    Review issues re Knudsen payments and proposed Knudsen notice, assist in filing.

Steven  B. Sacks                    .50 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 36 of 74

08/07/08    Draft and file Sheppard Mullin's Knudsen Notice for July.

Timothy C. Perry                    .40 hrs.

*Timekeeper Summary of: Knudsen Motion*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|------------|-------|-----------------|---------|
| Steven B. Sacks | 0.50 | $ 595.00 | $ 297.50 |
| Timothy C. Perry | 1.70 | $ 310.00 | $ 527.00 |
| Totals | 2.20 | $ 374.77 | $ 824.50 |

## Professional's Compensation (other than Sheppard)

05/20/08    Draft and file Knudsen notice on behalf of Tighe Patton.

Timothy C. Perry            1.20 hrs.

06/03/08    Draft and file Knudsen Notice for Zajac and Perrone, LLP.

Timothy C. Perry            1.00 hrs.

06/05/08    Communicate with other employed professionals and draft fee applications for Hodgson & Russ LLP and Zajac & Perrone LLP.

Timothy C. Perry            3.10 hrs.

06/06/08    Coordinate with other firms to draft and file fee applications and notice of hearing on fee applications.  File the same.

Timothy C. Perry            5.30 hrs.

06/16/08    Emails concerning Zajac & Perrone LLP's Knudsen Notice.

Timothy C. Perry            .20 hrs.



SHEPPARD MULLIN
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 37 of 74

07/03/08          Prepare fee application orders on all fee applications and submit for filing.

                  Steven  B. Sacks                    1.00 hrs.

07/18/08          Telephone conference with Meyer (.3); Review fee apps and forward pertinent
                  information to client re fee requests and payments (.5).

                  Steven  B. Sacks                    .80 hrs.

07/24/08          Edit and file Knudsen Notice for Tighe Patton.

                  Timothy  C. Perry                   .30 hrs.

08/19/08          Prepare for and attend hearing on Pachulski fees

                  Steven  B. Sacks                    .50 hrs.


*Timekeeper Summary of: Professional's Compensation (other than Sheppard)*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Steven  B. Sacks | 2.30 | $ 595.00 | $ 1,368.50 |
| Timothy  C. Perry | 11.10 | $ 310.00 | $ 3,441.00 |
| Totals | 13.40 | $ 358.92 | $ 4,809.50 |


**Professionals' Employment (other than Sheppard)**


05/15/08          Edit Supplemental Application to Employ Tighe Patton.

                  Timothy  C. Perry                   2.60 hrs.

06/02/08          Conference with Mr. Leonard re claims as broker (.50).

                  Michael  H. Ahrens                  .50 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 38 of 74

| 07/14/08 | Review Tighe Patton Knudsen application (.30). | |
| | Michael H. Ahrens | .30 hrs. |
| 07/15/08 | Further review of Tighe Patton Knudsen application (.40). | |
| | Michael H. Ahrens | .40 hrs. |
| 08/29/08 | Finalize application for amended order and file | |
| | Steven B. Sacks | .30 hrs. |

*Timekeeper Summary of: Professionals' Employment (other than Sheppard)*

| *Timekeeper* | *Hours* | *Average Rate/Hr* | *Dollars* |
|---|---|---|---|
| *Michael H. Ahrens* | *1.20* | *$ 725.00* | *$ 870.00* |
| *Steven B. Sacks* | *0.30* | *$ 595.00* | *$ 178.50* |
| *Timothy C. Perry* | *2.60* | *$ 310.00* | *$ 806.00* |
| *Totals* | *4.10* | *$ 452.32* | *$ 1,854.50* |

**Sheppard Compensation**

| 05/28/08 | Prepare Sheppard Knudsen notice (1.20). | |
| | Michael H. Ahrens | 1.20 hrs. |
| 05/29/08 | Work on Knudsen notice (1.00). | |
| | Michael H. Ahrens | 1.00 hrs. |
| 05/29/08 | Draft Knudsen notice. Oversee filing of the same. Research docket and timing of fee application. | |
| | Timothy C. Perry | 3.50 hrs. |



05/30/08       Research and draft application for interim compensation.

               Timothy C. Perry              4.90 hrs.

06/02/08       Continue to draft fee application.

               Timothy C. Perry              8.30 hrs.

06/03/08       Work with invoices to determine total billed in each project billing category (4.5).
               Draft fee application (.2).

               Timothy C. Perry              4.70 hrs.

06/04/08       Review fee application (.50). Review email re Knudsen request from Trustee (.50).

               Michael H. Ahrens             1.00 hrs.

06/04/08       Review and revise fee application.

               Ori Katz                      .80 hrs.

06/04/08       Speak with billing about invoices during the last quarter. (.7). Communicate with
               billing personnel about "reversing" invoices into spreadsheet (.5). Draft fee application
               and supporting documents (4.7).

               Timothy C. Perry              5.90 hrs.

06/05/08       Revise fee application (1.00).

               Michael H. Ahrens             1.00 hrs.

06/05/08       Review and revise exhibits to fee application of Sheppard Mullin.

               Ori Katz                      .60 hrs.

06/05/08       Draft notice of hearing on fee applications. Edit Sheppard Mullin fee application.

               Timothy C. Perry              2.90 hrs.

06/06/08       Edit fee application.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 40 of 74

|  | Timothy C. Perry | .50 hrs. |
|---|---|---|

06/10/08     Speak with Michael Ahrens about notice of reduction of request for interim compensation. Draft and file the same.

|  | Timothy C. Perry | 1.30 hrs. |
|---|---|---|

06/18/08     Follow-up on Knudsen payment (.50). Prepare Knudsen notice for May (.40).

|  | Michael H. Ahrens | .90 hrs. |
|---|---|---|

06/20/08     Conferring with Mr. Ahrens regarding Committee's Statement of Position re Fee Applications.

|  | Michael Lauter | .10 hrs. |
|---|---|---|

06/26/08     Prepare Knudsen notice (1.20).

|  | Michael H. Ahrens | 1.20 hrs. |
|---|---|---|

07/23/08     Prepare Knudsen application (.80).

|  | Michael H. Ahrens | .80 hrs. |
|---|---|---|

07/24/08     Draft and file Knudsen Notice on behalf of Sheppard Mullin.

|  | Timothy C. Perry | .90 hrs. |
|---|---|---|

08/01/08     Emails re fee application payments and status

|  | Steven B. Sacks | .30 hrs. |
|---|---|---|

08/12/08     Finalize Knudsen notice (.70).

|  | Michael H. Ahrens | .70 hrs. |
|---|---|---|

08/20/08     Review draft of amended order on fee application, revise and discuss with T. Perry (.6);

|  | Steven B. Sacks | .60 hrs. |
|---|---|---|

08/26/08     Analyze question about Second Fee Application raised by Nicole Kong.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 41 of 74

|                   |            |
|-------------------|------------|
| Timothy C. Perry  | .40 hrs.   |

08/27/08   Revised order re fee application and conference with T. Perry

|                   |            |
|-------------------|------------|
| Steven B. Sacks   | .50 hrs.   |

08/27/08   Draft application for amended order granting reimbursement of fees and costs (1.0). Draft notice and proposed order regarding the same (.7). Confer with Steven Sacks about the same (.2).

|                   |            |
|-------------------|------------|
| Timothy C. Perry  | 1.90 hrs.  |

*Timekeeper Summary of: Sheppard Compensation*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|------------|-------|-----------------|---------|
| Michael H. Ahrens | 7.80 | $ 725.00 | $ 5,655.00 |
| Steven B. Sacks | 1.40 | $ 595.00 | $ 833.00 |
| Ori Katz | 1.40 | $ 455.00 | $ 637.00 |
| Michael Lauter | 0.10 | $ 310.00 | $ 31.00 |
| Timothy C. Perry | 35.20 | $ 310.00 | $ 10,912.00 |
| Totals | 45.90 | $ 393.64 | $ 18,068.00 |

## Sheppard Employment

05/01/08   Finalize supplemental declaration of Mr. Ahrens in support of employment of Sheppard Mullin.

|                   |            |
|-------------------|------------|
| Ori Katz          | 1.40 hrs.  |

05/02/08   Conference with Mr. Katz re notice of tolling agreement (.40).

|                       |            |
|-----------------------|------------|
| Michael H. Ahrens     | .40 hrs.   |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 42 of 74

05/05/08     Conference with U.S. Trustee re Tolling Agreement (.50).  Conference with Mr. Ryland re same (.20).

    Michael  H. Ahrens        .70 hrs.

05/29/08     Prepare and finalize supplemental declaration of Mr. Ahrens in support of employment of Sheppard Mullin as debtor's bankruptcy reorganization counsel.

    Ori Katz        .60 hrs.

*Timekeeper Summary of: Sheppard Employment*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Michael  H. Ahrens | 1.10 | $ 725.00 | $ 797.50 |
| Ori Katz | 2.00 | $ 455.00 | $ 910.00 |
| Totals | 3.10 | $ 550.81 | $ 1,707.50 |

## Asset Disposition

05/01/08     Send emails to bidders re PCS Asset Purchase Agreement (.50).  Send emails to PCS lawyers re status of negotiations (.40).

    Michael  H. Ahrens        .90 hrs.

05/02/08     Discussions with Mr. Siemens re meeting to finish Asset Purchase Agreement (.40).  Send emails re meeting following Monday to discuss Asset Purchase Agreement finalization (.80).

    Michael  H. Ahrens        1.20 hrs.

05/02/08     Review LEC Servicing Agreement (1.00).

    Michael  H. Ahrens        1.00 hrs.

05/04/08     Research and draft reply to objections to bid procedures motion



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

|  |  |  |
|---|---|---|
|  | Steven B. Sacks | 4.50 hrs. |

05/05/08      Email various bidders re status of negotiations with PCS (1.20).

         Michael H. Ahrens      1.20 hrs.

05/05/08      Meeting with Messrs. Weber, Dawson and Meyer to discuss positions on Asset Purchase Agreement and attachment (3.00). Calls with PCS to negotiate final terms of Asset Purchase Agreement (2.50).

         Michael H. Ahrens      5.50 hrs.

05/05/08      Meeting with clients re remaining issue concerning sale and discussion with PCS representatives to finalize agreements

         Steven B. Sacks      4.50 hrs.

05/05/08      Draft declaration and prepare exhibits re reply for bid procedures motion (1); revise reply brief and discuss with M. Ahrens (1.5)

         Steven B. Sacks      2.50 hrs.

05/05/08      Telephone conferences and emails with potential bidders re sale issues (1.2); revise proposed APA with PCS and transmit (2.1)

         Steven B. Sacks      3.30 hrs.

05/06/08      Meeting with Mr. Weber to discuss terms of the PCS Asset Purchase Agreement and the various operating agreements (1.20).

         Michael H. Ahrens      1.20 hrs.

05/06/08      Send email to bidders re valuation of certain aspects of PCS deal (1.30).

         Michael H. Ahrens      1.30 hrs.

05/06/08      Review ICS Operating Agreement and impact on sale (.50).

         Michael H. Ahrens      .50 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 44 of 74

05/06/08        Send email to Enhanced lawyer re bidding (.60).

                Michael  H. Ahrens          .60 hrs.

05/06/08        Send emails to approximately nine other potential bidders re PCS Asset Purchase
        Agreement (1.20).

                Michael  H. Ahrens          1.20 hrs.

05/06/08        Draft and revise exhibits to asset purchase agreement and circulate for comments (5.8);
        conference calls with PCS to discuss agreement and exhibits (1.2); telephone
        conferences with K. Dawson, E. Meyer re draft exhibits (.5); review and revise LEC
        Servicing Agreement (1.2)

                Steven  B. Sacks          8.70 hrs.

05/07/08        Calls to PCS re need to sign Asset Purchase Agreement (.50).  Send emails to PCS re
        need to sign Asset Purchase Agreement (.80).

                Michael  H. Ahrens          1.30 hrs.

05/07/08        Prepare Negative Pledge Agreement in connection with sale (2.30).  Conference re
        same with Mr. Dawson (.50).  Conference re same with Mr. Fiero (.30).  Revise same to
        meet committee concerns (.40).

                Michael  H. Ahrens          3.50 hrs.

05/07/08        Emails to and from prospective bidders re questions and documents (.8); Review and
        revise additional exhibits and discuss with PCS (1.5); telephone conference with S.
        Warren re PaymentOne sale (.5)

                Steven  B. Sacks          2.80 hrs.

05/07/08        Work on revisions to sale agreement exhibits, including PaymentOne Sharing and
        Support Services and ICS Support Agreement (3); draft proposed bid procedures order
        and circulate (1.5)

                Steven  B. Sacks          4.50 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 45 of 74

05/08/08     Send Asset Purchase Agreement to numerous bidders by email (.70).  Send bidding procedures order to numerous parties by email (.80).  Conference with Mr. Sacks re hearing on bidding procedures (.60).

                Michael  H. Ahrens                2.10 hrs.

05/08/08     Conference with PCS re execution of Asset Purchase Agreement and revise same (1.90).

                Michael  H. Ahrens                1.90 hrs.

05/08/08     Reviewing proposed amended and restated operating agreement of ICS (1.00).  Compared provisions to those of the existing operating agreement (1.00).  Analyze possible conflicts between the negative pledge agreement and the terms of the existing operating agreement and the proposed amended operating agreement (1.50).

                William  T. Manierre             3.50 hrs.

05/08/08     Review proposed changes to bid procedures order and make revisions (1); travel to and attend hearing on approval of bid procedures and meet with client and other parties (3.8); prepare for and participate in conference call with PCS re final changes to APA (1.5); Telephone conference with P. Weber re APA and signatures (.5)

                Steven  B. Sacks                6.80 hrs.

05/08/08     Speak with Gogi Malik, a potential buyer of Integretel's assets.

                Timothy  C. Perry              .20 hrs.

05/09/08     Conference with Messrs. Meyer and Weber re Mr. Weber's declaration and marketing efforts (1.50).  Initial preparation of Weber declaration in support of motion to sell (1.20).

                Michael  H. Ahrens                2.70 hrs.

05/09/08     Send emails distributing Asset Purchase Agreement (1.20).

                Michael  H. Ahrens                1.20 hrs.

05/09/08     Conferred regarding structure of ICS and organization and subsequent transactions.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

| | | |
|---|---|---|
| | William T. Manierre | 1.70 hrs. |

05/09/08    Work on negative pledge agreement and forward to J. Fiero (.7); revise bid procedures order following hearing (.8)

| | | |
|---|---|---|
| | Steven B. Sacks | 1.50 hrs. |

05/09/08    Emails to Mr. Ahrens re declarations in support of sale motion (.1); review sample pleadings re same (.2).

| | | |
|---|---|---|
| | Ori Katz | .30 hrs. |

05/10/08    Draft Weber declaration for sale motion (2.30). Review revisions (.50).

| | | |
|---|---|---|
| | Michael H. Ahrens | 2.80 hrs. |

05/10/08    Emails with Mr. Ahrens re declarations in connection with sale process and declaration of Mr. Weber.

| | | |
|---|---|---|
| | Ori Katz | .30 hrs. |

05/11/08    Review and revise motion to sell papers and declarations (1.20).

| | | |
|---|---|---|
| | Michael H. Ahrens | 1.20 hrs. |

05/11/08    Draft and revise motion to approve sale and assume and assign contracts, declarations and accompanying exhibits, along with emails re various text (5.5); Review issues re contract assumption and cure amounts and create schedule of contracts to be assumed/assigned (1.4)

| | | |
|---|---|---|
| | Steven B. Sacks | 6.90 hrs. |

05/11/08    Emails and discussions with Mr. Ahrens re sale process, sale motion and local rules in connection with same.

| | | |
|---|---|---|
| | Ori Katz | .80 hrs. |

05/12/08    Draft sale motion and supporting papers (2.20).

| | | |
|---|---|---|
| | Michael H. Ahrens | 2.20 hrs. |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 47 of 74

05/12/08  Distribute Asset Purchase Agreement to buyers and send emails re same (.60).

     Michael H. Ahrens    .60 hrs.

05/12/08  Revise and finalize motion for approval of sale and assumption/assignment, notice of hearing on sale motion, Weber declaration, Joe declaration, list of contracts for assumption/assignment, exhibits to motion

     Steven B. Sacks    7.20 hrs.

05/13/08  Prepare notice to bidders (.50).

     Michael H. Ahrens    .50 hrs.

05/13/08  Conference with Mr. Fisher re sale (.70). Conference with Mr. Weber re interest of Consolidated (.80). Conference with Mr. Weber re problems caused by threats of the 2004 to sale process (.70). Calls to Mr. Dawson re due diligence for bidders (1.20).

     Michael H. Ahrens    3.40 hrs.

05/13/08  Review correspondence regarding ICS and conferred regarding the same.

     William T. Manierre    1.00 hrs.

05/13/08  Telephone conferences and emails with prospective bidders re sale motion and issues pertaining to bids (1.8); review comments on draft agreement from bidder and address other pending PaymentOne sale matters (2.2)

     Steven B. Sacks    4.00 hrs.

05/14/08  Send emails re asset purchase agreement with Etel for PaymentOne (.50). Send emails to Mr. Weber re PaymentOne sale (.60).

     Michael H. Ahrens    1.10 hrs.

05/14/08  Review documents regarding the organization of ICS and filings on related matters (2.00). Conferred regarding the same (.90).

     William T. Manierre    2.90 hrs.

05/14/08  Internal conference re LLC profits interests and research materials re same subject._

Case: 07-52890 Doc# 840-2 Filed: 10/17/08 Entered: 10/17/08 14:46:00 Page 49 of 76



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 48 of 74

       Gregory  C. Schick          .50 hrs.

05/15/08    Conferred regarding the transactions in which ICS was organized and membership interests in the form of profits interest were granted to key employees (1.60).  Conferred regarding potential transactions and reviewed related provisions of the Operating Agreement of ICS (1.00).

       William  T. Manierre        2.60 hrs.

05/15/08    Telephone conferences with P. Weber, K. Dawson re ICS sale issues (.8); draft first notice to bidders and discuss provisions with M. Ahrens, P. Weber (1.2); telephone conference with Securus counsel and locate documents to send (.7); Telephone conferences with counsel for add'l ICS bidder and locate additional documents (.8).

       Steven  B. Sacks        3.50 hrs.

05/16/08    Conferred regarding possible transactions involving ICS (.80).  Related review of the organizational documentation for ICS (1.00).

       William  T. Manierre        1.80 hrs.

05/16/08    Emails to potential bidders with requested documents, NDAs and information (.8); conference call with committee representatives re PaymentOne sale issues (1); telephone conference with D. Laddin (Verizon) re sale issues (.4); revise notice to bidders (.8)

       Steven  B. Sacks        3.00 hrs.

05/19/08    Conference with Mr. Fisher of Consolidated re need for further information and Consolidated questions (.40).

       Michael  H. Ahrens        .40 hrs.

05/19/08    Conference with Mr. Fiero re interests in ICS and TBR (.70).  Conference with Mr. Warren re sale of PaymentOne and negotiations with Etal (.80).

       Michael  H. Ahrens        1.50 hrs.

05/19/08    Telephone conferences with S. Warren, P. Weber re ICS sale (.8); revised notice to bidders and circulate (1.3); address PaymentOne issues with company and J. Fiero (.7)



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 49 of 74

|  |  |  |
|---|---|---|
| | Steven B. Sacks | 2.80 hrs. |

05/19/08     Review pleadings regarding sale hearing and stalking horse.

| | Mary Johnson | .40 hrs. |

05/20/08     Review adequate assurance packages of bidders (1.30). Review Qwest objections (.50). Conference with Mr. Weber re bid strategy (.50).

| | Michael H. Ahrens | 2.30 hrs. |

05/20/08     Reviewed records regarding the organization and operation of ICS. Prepared timeline regarding key developments.

| | William T. Manierre | 3.20 hrs. |

05/21/08     Conference with Mr. Weber re alternative bids and strategy for sale (.80).

| | Michael H. Ahrens | .80 hrs. |

05/22/08     Review motion to continue sale hearing and prepare response (2.30). Strategy discussion with Mr. Weber re sale (.50).

| | Michael H. Ahrens | 2.80 hrs. |

05/22/08     Analyzed claim that the transactions involving ICS constituted the watering of stock (1.20). Analyzed buy-out rights of the debtor (.50). Conferred and corresponded regarding the same with J. Fiero (.50).

| | William T. Manierre | 2.20 hrs. |

05/22/08     Conference with W. Manierre regarding partnership tax accounting issues.

| | Keith R. Gercken | .30 hrs. |

05/22/08     Review pleadings regarding asset sale.

| | Mary Johnson | .60 hrs. |

05/23/08     Prepare notice to bidders and send email re same (2.30).



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 50 of 74

|                | Michael H. Ahrens | 2.30 hrs. |
|---|---|---|

05/23/08    Emails regarding asset sale.

|                | Mary Johnson | .30 hrs. |
|---|---|---|

05/23/08    Draft and file notice of hearing on motion to stay hearing on asset sale.

|                | Timothy C. Perry | 1.10 hrs. |
|---|---|---|

05/24/08    Send emails to Messrs. Fiero and Weber re sale strategies (.50).

|                | Michael H. Ahrens | .50 hrs. |
|---|---|---|

05/24/08    Considered potential reverse traingular merger structure for the disposition of the debtor's interest in ICS (.60). Reviewed related provisions of the Operating Agreement and legal research concerning mergers involving limited liability companies (.50).

|                | William T. Manierre | 1.10 hrs. |
|---|---|---|

05/25/08    Conference with W. Manierre regarding proposed LLC merger.

|                | Keith R. Gercken | .30 hrs. |
|---|---|---|

05/26/08    Send emails to Mr. Weber re bids and strategies (1.00).

|                | Michael H. Ahrens | 1.00 hrs. |
|---|---|---|

05/26/08    Review bid received from TSI and emails to clients re bid issues (1); Review model sale order and draft sale order (1.9)

|                | Steven B. Sacks | 2.90 hrs. |
|---|---|---|

05/27/08    Conference with Mr. Sacks re bids and next steps (.50).

|                | Michael H. Ahrens | .50 hrs. |
|---|---|---|



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 51 of 74

05/27/08    Prepare for, travel and attend court hearing concerning adequate assurance and continuance of sale, including conferences with parties, client (5.0); Review bids submitted by Michael Smith and Securus, forward to parties, and discuss with client (.8); telephone conferences and emails with P. Weber, E. Meyer, N. Gross and B. Lewis re bid received from TSI (1); Review analysis of effect of credit bid on creditor recoveries and revise (1.3); Review communications from N. Gross re Qwest and TSI bid (.4); Review email from K. Patrick and respond (.3); telephone conference with S. Warren re PaymentOne issues (.4); draft notice of continued hearing (.5)

        Steven  B. Sacks             9.70 hrs.

05/27/08    Read emails concerning sale motion hearing.

        Timothy  C. Perry           .50 hrs.

05/28/08    Conference with Mr. Warren and purchaser re sale of PaymentOne (1.00).  Conference with Mr. Weber re pushing sale of PaymentOne (.60).  Further discussions re sale of PaymentOne with Mr. Meyer (.50).

        Michael  H. Ahrens           2.10 hrs.

05/28/08    Prepare notice of continued hearings (1.50).

        Michael  H. Ahrens           1.50 hrs.

05/28/08    Meeting with Mr. Sacks to discuss alternatives for sale hearing and prior hearings in case (.80).

        Michael  H. Ahrens           .80 hrs.

05/28/08    Draft notice of continued sale, discuss with M. Ahrens and revise and file (1.5); telephone conference with J. Garfinkel (United Online) re sale closing issues (.3); teleconferences with PaymentOne sale participants re sale issues and strategy (1.2); telephone conference with B. Lewis re TSI interest in PaymentOne and discuss with P. Weber, E. Meyer (.5); Review calculations concerning TSI bid and circulate revised version (1.5); telephone conference with K. Dawson re sale issues re ICS and bidders (.4); telephone conference with K. Gwynne re Qwest position on sale order (.3); emails to and from D. Reinhold and D. Birke (Securus) re sale and bidding (.4); emails to and from W.Oetzell and M. Mora re sale status (.3); Telephone conferences with S. Warren re Payment One issues and effect on TBR sale (.8); conference with M. Ahrens re pending sale issues and task (.8)



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 52 of 74

|                  |                  |
|------------------|------------------|
| Steven B. Sacks  | 8.00 hrs.        |

05/28/08    Review pleadings regarding asset sale.

|                  |                  |
|------------------|------------------|
| Mary Johnson     | .10 hrs.         |

05/29/08    Reviewed correspondence concerning the treatment of ICS in proposed acquisition bids.

|                    |                  |
|--------------------|------------------|
| William T. Manierre | .20 hrs.        |

05/29/08    Telephone conferences and emails with B. Lewis, P. Weber, K. Dawson, K. Patrick, D. Birke, D. Reinhold re sale proposals and status (4.5); Review all bids in detail and prepare correspondence to bidders re issues (1.7); Review issues pertaining to credit bidding and amount of claim (1.6)

|                  |                  |
|------------------|------------------|
| Steven B. Sacks  | 7.80 hrs.        |

05/30/08    Review draft of Sheppard fee application (.40)._

|                    |                  |
|--------------------|------------------|
| Michael H. Ahrens  | .40 hrs.         |

05/30/08    Telephone conferences with P. Weber, J. Fiero, B. Lewis, L. Cohen & A. Maker re sale issues (1.6); Review additional bid from Technologies Solutions (.5); revised correspondence to K. Patrick and send (.5); Review comments and revised correspondence to W. Lewis re sale (.8);

|                  |                  |
|------------------|------------------|
| Steven B. Sacks  | 3.40 hrs.        |

06/01/08    Review motion to file bid from Consolidated and emails re issues raised (.4); Review revised bid from Michael R. Smith and discuss, emails (.8).

|                  |                  |
|------------------|------------------|
| Steven B. Sacks  | 1.20 hrs.        |

06/02/08    Conference with Mr. Warren re status of deal for PaymentOne (.80). Review changes to PaymentOne contract (.50). Conference with Mr. Weber re all bids and manner to obtain best auction (1.00). Conference re audit of PaymentOne with Mr. Weber (.40).

|                    |                  |
|--------------------|------------------|
| Michael H. Ahrens  | 2.70 hrs.        |





48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

06/02/08      Conferences with Kate Patrick, counsel for Mr. Smith (.60). Review form of bid of Mr. Smith (1.00). Conference with Mr. Sacks re Smith bid and revise same (.50).

         Michael H. Ahrens         2.10 hrs.

06/02/08      Conference with PCS counsel re stalking horse bid and revise same (.50). Conference re Consolidated bid with counsel for PCS and objections of PCS to same (.50).

         Michael H. Ahrens         1.00 hrs.

06/02/08      Conference with counsel for Consolidated re potential bid (.50). Send email to counsel for Consolidated re timing of sale and bid (.60).

         Michael H. Ahrens         1.10 hrs.

06/02/08      Review bids (.2); discuss latest Smith bid with K. Patrick, B. Rochelle (.8): Telephone conferences with S. Warren, M. Parry re P1 sale issues and work on P1 sale (2.2); telephone conference with PCS counsel and discuss PCS with M. Ahrens (.8); revised correspondence to W. Lewis re TSI bid and discuss with Lewis (1); emails to bidders re revised bids (.5); Telephone conferences with S. Warren, P. Weber, M. Ahrens, J. Fiero re P1 sale (1.4); Review communications from N. Gross and evaluations of Voice Mail claims (1.3); Review and comment on latest draft of P1 sale agreement (1.2).

         Steven B. Sacks         9.40 hrs.

06/03/08      Review and revise chart re bids for court (.80). Review binders in preparation for hearing re bidding (.50). Conference with Ms. Cohen re stalking horse bid and Consolidated bid (.50). Review Cohen objection to Consolidated bid and research re same (1.00). Calls to Consolidated re bids (.50).

         Michael H. Ahrens         3.30 hrs.

06/03/08      Review latest bid from M. Smith and distribute to interested parties (.9); create bid comparison chart and prepare for hearing with M. Ahrens (1.5); Review opposition filed by PCS and discuss with L. Cohen, A. Maker (.7); Telephone conferences with S. Warren re P1 opposition to credit bid and work out stipulation (1.2); address issues raised by TSI bid and discuss with P. Weber (2.2).

         Steven B. Sacks         6.50 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

06/04/08     Prepare for hearing on status of bidding (3.00).  Review PCS objections (.50).  Attend hearing on status of bidding (3.00).  Participate in conference call with client re alternatives in light of hearing (1.00).  Further conference call with parties to hear ruling of judge on matters (.70).  Calls with Kate Patrick re bidding (1.00).  Send emails to Ms. Patrick re documents needed for analysis (.50).

          Michael  H. Ahrens        9.00 hrs.

06/04/08     Review latest bid from TSI and circulate to other bidders and discuss (1.5); emails to and from W. Lewis re elements of bid (.7); telephone conferences with M. Ahrens re preparation for court hearing and results (1.8); email to M. Mora re status (.2).

          Steven  B. Sacks        4.20 hrs.

06/05/08     Conference with Judge Montali and others re mediation (.80).  Conference with Mr. Fiero re mediation (.40).  Conference with Mr. Sacks re bidders (.30).

          Michael  H. Ahrens        1.50 hrs.

06/05/08     Attend telephonic hearing on ruling concerning bid motion (.8); prepare notice of new location for sale hearing (.7); teleconference re P1 sale issues (1); draft sale orders for use in connection with sale of both operating assets and ICS and for assets sold separately (2.5); conference re sale status with P. Weber, M. Ahrens (.5).

          Steven  B. Sacks        5.50 hrs.

06/06/08     Conference with Mr. Weber re bidding and strategies (.50).  Prepare email to mediator re mediation with Gross (1.00).  Conference re same with Mr. Sacks and compile documents for mediation for Mr. Fiero (.50).  Send emails to Smith lawyers re bids (.30).

          Michael  H. Ahrens        2.30 hrs.

06/06/08     Emails to prospective bidders re issues with individual bids and telephonic discussions (1.5); emails to Qwest and K. Diemer re pending objections and review responses (.4); draft status report to court re pending objections and file, serve (1); Review Qwest email and respond re sale order (.4); telephone conference with D. Laddin (Verizon counsel) re pending sales and LEC contract issues-- forward pending documents to him (.8); Review latest draft of P1-ETLC agreement and discuss (1.2); telephone conference with S. Warren re proposed stipulation with P1 to enable credit  bidding (.5).



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*



0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

|  | Steven B. Sacks | 5.80 hrs. |

06/08/08    Review prior P1 stipulation re cash collateral (.5); Draft stipulation for withdrawal of P1 objection to sale (1.5); Review further draft of ETLC agreement and provide detailed comments following further conferences and discussion (1.5).

|  | Steven B. Sacks | 3.50 hrs. |

06/09/08    Prepare bidding procedures and send to Messrs Weber and Sacks (1.30). Conference with Mr. Fiero re mediation (.50). Conference re Judge Montali re mediation (.40). Send email to client re Gross mediation (.30).

|  | Michael H. Ahrens | 2.50 hrs. |

06/09/08    Send emails to qualified bidders re bidding and their qualification (.60).

|  | Michael H. Ahrens | .60 hrs. |

06/10/08    Negotiations with purchaser for sale of PaymentOne (1.50). Conference re same with Mr. Weber (.50). Conference with Mr. Warren re sale (.60).

|  | Michael H. Ahrens | 2.60 hrs. |

06/10/08    Conference with Mr. Fiero re sale of assets and Thermo settlement (.60). Prepare notice to creditors re bidding procedures (1.00). Revise notice re events relating to ICS (.80). Discussions with Mr. Sacks re bidding rights of the VoiceMail plaintiffs (1.00). Review emails re mediation with VoiceMail plaintiffs (.50). Prepare for bidding hearing (1.20).

|  | Michael H. Ahrens | 5.10 hrs. |

06/10/08    Prepare and discuss fourth notice to bidders re proposed bid rules, Thermo settlement, qualified bidders and related issues.

|  | Steven B. Sacks | 1.20 hrs. |

06/11/08    Phone calls re sale of PaymentOne and negotiations re same (1.50).

|  | Michael H. Ahrens | 1.50 hrs. |

06/11/08    Prepare for and attend auction in court in San Francisco for assets (7.50).



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 56 of 74

| | | |
|---|---|---|
| Michael H. Ahrens | 7.50 hrs. | |

06/11/08   Prepare for and attend hearing on sale of assets and meet with parties and client.

| | | |
|---|---|---|
| Steven B. Sacks | 8.00 hrs. | |

06/13/08   Emails to and from D. Birke (Securus) and handle paperwork to return Securus' deposit (.5); Review redline of sale order and all agreement documents from W. Lewis and respond (1.5); email to and from D. Laddin (Verizon) re sale status (.2); emails to and from P1 potential buyers and arrange and participate in conference call re pending asset transfer (1.5); emails to and from counsel and court calendar clerk re hearing date (.5); work on issues re P1 transaction (1.3).

| | | |
|---|---|---|
| Steven B. Sacks | 5.50 hrs. | |

06/14/08   Review revised APA and exhibits from TSI counsel and provide detailed comments.

| | | |
|---|---|---|
| Steven B. Sacks | 2.40 hrs. | |

06/15/08   Prepare settlement agreement for Voice Mail plaintiffs settlement and forward for review (1.5); draft proposed motion to establish P1 bidding procedures and notice (2.3); make further comments on APA from TSI counsel (.5); revise stipulation between Committee, debtor and P1 (.4).

| | | |
|---|---|---|
| Steven B. Sacks | 4.70 hrs. | |

06/16/08   Work on revised language for TBR sale order and forward for discussion (1.5); conference with K. Gwynn, W. Lewis, E. Meyer, K. Dawson (1.4); draft ICS sale order and forward (1.7).

| | | |
|---|---|---|
| Steven B. Sacks | 4.60 hrs. | |

06/17/08   Conference with Mr. Sacks re status of sale of PaymentOne and review documents (1.20).

| | | |
|---|---|---|
| Michael H. Ahrens | 1.20 hrs. | |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 57 of 74

06/17/08      Revise sale order drafts and circulate (.5); telephone conference with M. Parry re PaymentOne bid procedures motion (.3); revise draft P1 bid procedures motion and discuss comments and re-circulate twice (1.9); address issues re TSI request for bank accounts (.8); Review new redlines of draft APA from TSI and related documents and circulate (1.2).

           Steven B. Sacks           4.70 hrs.

06/19/08      Review PaymentOne contract and send email to Mr. Sacks re same (.80).

           Michael H. Ahrens           .80 hrs.

06/19/08      Conference call with eTelcharge and P1 re revisions to Sharing and Support Services Agreement and pending issues (.8); Review latest draft of P1-ETLC-TBR agreement (.4); Review revised guaranty from Qwest and forward to TSI counsel (.3); telephone conference with K. Patrick re status of ICS sale and email followup regarding Qwest service contract issue (.8); telephone conference with W. Lewis re pending issues with TBR sale and work on issues (1.8); telephone conferences with Committee counsel and client re pending sale issues (.8); telephone conference with L. Hoch (Payment Data Systems) re interest in P1 purchase (.3); Review further draft of Sharing and Support Services Agreement and forward to client (.5); forward latest version of sale order to Qwest for review (.3).

           Steven B. Sacks           6.00 hrs.

06/20/08      Telephone conferences and emails re latest issues on TBR sale with W. Lewis, J. Fiero, E. Meyer, K. Dawson, P. Weber (1.5); Review latest documents and respond (1.5).

           Steven B. Sacks           3.00 hrs.

06/23/08      Review email from D. Caplan (TSI) re P1-TBR sublicense agreement issue and discuss with client (.5); Telephone conferences and emails with S. Warren, J. Fiero, P. Weber re committee position on P1 overbids (1.2); teleconference with ETLC and P1 parties (.8); respond to US Trustee representative concerning P1 sale and bidding issues (.5); address buyer questions about Thermo settlement (.4); Review objection to bidding procedures received from Voice Mail Plaintiffs (.5).

           Steven B. Sacks           3.90 hrs.



06/24/08    Draft motion for approval of P1 sale (2.2); begin work on notice of sale hearing (.5); begin draft of reply to bid procedures objection (.5); telephone conference with J. Fiero, K. Krisher re overbid procedure and P1 sale issues (.5); participate in Creditors Committee meeting re sale issues (.5); respond to US Trustee email re sale issues (.3); email re landlord consent to buyers (.2); telephone conference with W. Lewis and D. Caplan re TBR sale issues and revised list of excluded assets (.7); telephone conference with C. Huynh re disclosure schedule for P1 sale and email to parties (.4); draft declarations in support of sale motion (.8).

            Steven  B. Sacks                    6.60 hrs.

06/25/08    Telephone conferences with W. Lewis re TSI sale issues and discuss with E. Meyer, K. Dawson (.8); Draft notice of sale motion for P1 sale (.8); draft declarations of E. Meyer and S. Sacks for P1 sale motion (.7); draft reply brief in support of bidding procedures motion and discuss with S. Warren (1.8); research re standing to object to bidding procedures (.4); work on sale motion and discuss with S. Warren and M. Parry (ETLC) (1.5); finalize and prepare bid procedures order for service (.5); telephone conference with K. Patrick re ICS sale issues (.3).

            Steven  B. Sacks                    6.80 hrs.

06/27/08    Telephone conference with W. Lewis re pending items (.4); emails to and from K. Patrick re ICS closing (.3); prepare for bidding procedures hearing and revise and circulate revised bidding procedures order (1.1); telephone conference with E. Meyer, S. Warren, J. Fiero, M. Parry re bidding procedures and sale (1); travel to and attend bidding procedures hearing and obtain order (4).

            Steven  B. Sacks                    6.80 hrs.

06/30/08    Review sale motion and send emails re same and need to be not only sale of equity of PaymentOne but also 9019 settlement approval (.70).

            Michael  H. Ahrens                  .70 hrs.

06/30/08    Make further revisions to and finalize motion for approval of P1 sale, Sacks declaration and Meyers declaration (3.8); emails to and from and teleconferences with S. Warren, M. Ahrens, C. Huynh, K. Patrick re sale issues (.7).

            Steven  B. Sacks                    4.50 hrs.

07/01/08    Work on sale issues and research (1.8); Review and respond to client emails re sale (.4).



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 59 of 74

|  | Steven  B. Sacks | 2.20 hrs. |

07/02/08    Email W. Lewis re existing company agreements (.3); email to landlord re consent to transactions (.3); revise sale documents for ICS equity transfer and transmit with explanations to Smith counsel (3.3).

|  | Steven  B. Sacks | 3.90 hrs. |

07/03/08    Discuss pending issues with client (.5); emails re pending issues (.3); discuss sublicense issues and research (1.4); Review documents received from K. Patrick re ICS sale and work on comments (2).

|  | Steven  B. Sacks | 4.20 hrs. |

07/07/08    Conference with Messrs. Sacks and Weber re sale of PaymentOne and things to be done before then (.90).

|  | Michael  H. Ahrens | .90 hrs. |

07/07/08    Review emails and respond (.5); telephone conference with P. Weber re pending sales and conference with M. Ahrens (1.2); work on ICS sale pending issues  (1.1).

|  | Steven  B. Sacks | 2.80 hrs. |

07/08/08    Discussion with Messrs. Weber and Sacks re sale procedure for eTel and need to establish its ability to fund (1.20).   Conference with Mr. Rochelle re his objections (.50).  Review Smith objections to sale (.50).  Send email to Mr. Weber re thoughts on objections (.60).

|  | Michael  H. Ahrens | 2.80 hrs. |

07/08/08    Telephone conference with J. Fiero re sales status (.3); Review email re eTelcharge sale and conference re P1 sale issues (.7); forward additional documents to TSI counsel (.5); telephone conference with E. Meyer re P1 sale (.4).

|  | Steven  B. Sacks | 1.90 hrs. |

07/09/08    Review Diemer/ETLC objections and discuss (1); Review latest drafts of PaymentOne sharing and support agreement and forward (.5); conference calls re objections and responses to them (1.2); work on reply brief to objections (1.2).



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*



0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 60 of 74

       Steven B. Sacks         3.90 hrs.

07/10/08     Address issues with TSI bid (.4); Review and propose revisions to PaymentOne reply brief re sale (1); draft debtor's reply brief, Weber declaration (1.4); telephone conference with S. Warren, M. Parry (.5).

       Steven B. Sacks         3.30 hrs.

07/11/08     Draft and revise reply brief re sale objections (1.5); Draft and revise Weber declaration and discuss with P. Weber (.8); Review Meyer declaration and provide comments (.8); Telephone conferences with S. Warren, E. Meyer, M. Parry, J. Fiero (1); Review ETLC response and declaration and provide comments (.7); draft letter to court re bid status (.3); Review TSI bid and discuss (.7); finalize all pleadings (.4).

       Steven B. Sacks         5.50 hrs.

07/14/08     Analyze Nelson bid for PaymentOne (1.20). Conference re same with Messrs. Weber and Sacks (.50). Review motion to approve sale of PaymentOne in preparation for hearing (.70).

       Michael H. Ahrens         2.40 hrs.

07/14/08     Review emails and respond re P1 sale and bid issues (.7); Review audit report on PaymentOne (.3); prepare for P1 sale hearing and Review filings by all parties (1.2); draft and forward proposed order for P1 sale (.8); correspondence to W. Lewis re nonqualified bid (.5); telephone conference with S. Warren re order and revise (.5).

       Steven B. Sacks         4.00 hrs.

07/15/08     Travel to court (1.20). Prepare for hearing on sale of PaymentOne and meet with Mr. Warren (1.30). Attend hearing on sale and negotiate with parties during hearing (3.00). Meeting with buyer and with Mr. Fiero to discuss closing (1.50). Return to San Francisco (1.00).

       Michael H. Ahrens         8.00 hrs.

07/15/08     Travel to and attend PaymentOne sale hearing, meet with clients, and return (5); Prepare new version of sale docs for ICS sale and transmit to buyer's counsel (1.5).

       Steven B. Sacks         6.50 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 61 of 74

| | | |
|---|---|---|
| 07/16/08 | Telephone conference with BSG counsel re sublicense/license issues (.3); research re license issues and strategy (2.0); Review comparison from E. Meyer of P1 sharing/support costs with TBR and discuss (.5). | |
| | Steven B. Sacks | 2.80 hrs. |
| 07/17/08 | Conference with W. Lewis/D. Caplan re TSI sale (.8); Review P1 spreadsheet (.3); emails and telephone conference with S. Warren re sale order (.5); prepare status chart re TBR sale (.4); emails re TBR sale (.8); work on sale documents comments (.6). | |
| | Steven B. Sacks | 3.40 hrs. |
| 07/18/08 | ICS emails re regulatory approval (.8); Review and revise sale documents and discuss (1.2); Telephone conferences with W. Lewis, P. Weber, J. Fiero re closing and P1 issues with TSI (.4). | |
| | Steven B. Sacks | 2.40 hrs. |
| 07/21/08 | Telephone conference with P. Weber and emails re TSI sale issues (.8); Telephone conferences with A. Grauberd re ETLC/P1/TBR (.4); Review changes to sale order from M. Parry and respond (.6); telephone conference with K. Cubeta (BSG) re license (.4); telephone conference with TSI counsel re sale issues (.5); telephone conference with E. Meyer re sale issues on P1 and TBR (.6); research re license issues (.9); conference with M. Ahrens re status of sale and remaining issues (.5). | |
| | Steven B. Sacks | 4.70 hrs. |
| 07/22/08 | Telephone conferences with W. Lewis, P. Weber, S. Warren re sale issues (.8); correspondence to W. Lewis re TBR sale (.5); Review settlement agreement draft from Lewis (.5); telephone conference with A. Grauberd re P1 sharing agreement (.4). | |
| | Steven B. Sacks | 2.20 hrs. |
| 07/23/08 | Telephone conference with Lewis re P1 Support Agreement and email to client. | |
| | Steven B. Sacks | .50 hrs. |
| 07/24/08 | Review draft landlord consent documents and revise (.8); draft correspondence to BSG re license and discuss with S. Warren, E. Meyer (1.2); work on ICS asset purchase agreement and related documents (1.2); respond to K. Patrick re ICS issues (.3). | |

Case: 07-52890   Doc# 840-2   Filed: 10/17/08   Entered: 10/17/08 14:46:00   Page 63 of 76



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com



OXLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 62 of 74

|  | Steven  B. Sacks | 3.50 hrs. |

| 07/25/08 | Review and revised P1-ICS sharing agreement and comment, discuss with E. Meyer, send to buyer's counsel (1.9); telephone conference with M. Parry re sale order (.4); Review proposed landlord consent and forward to ETLC (.3). |

|  | Steven  B. Sacks | 2.60 hrs. |

| 07/28/08 | Review draft letter to Cubeta and finalize (.5); Review draft letter from P1 to BSG, discuss with S. Warren and comment (.8); prepare schedule of closing documents for ICS/TSI deals and status (.8); Review pending documents for ICS sale and provide comments (1.2). |

|  | Steven  B. Sacks | 3.30 hrs. |

| 07/29/08 | Review ICS sale documents and respond (.7); Review TBR sale documents and emails with TSI counsel (1.2). |

|  | Steven  B. Sacks | 1.90 hrs. |

| 07/30/08 | Revise P1 sale order per comments and circulate (.5); teleconference with TSI counsel (.8); telephone conference with K. Cubeta re license correspondence (.3); draft schedule of assigned contracts for TBR APA (.5). |

|  | Steven  B. Sacks | 2.10 hrs. |

| 07/31/08 | Conference call with M. Smith counsel re status of sale agreements and pending issues (.8); conference call with W. Lewis and D. Caplan re status of TSI sale (.3); Review drafts from TSI (.3). |

|  | Steven  B. Sacks | 1.40 hrs. |

| 08/01/08 | Telephone conferences with M. Parry, S. Warren re P1 Sale Order and make revisions (.8); Review voicemail settlement agreement issues and email to D. Caplan (.8); Telephone conferences with K. Dawson, E. Meyer, P. Weber re P1 sharing agreement issues and comments (1.5); Review new documents from K. Patrick re ICS sale (1.1) |

|  | Steven  B. Sacks | 4.20 hrs. |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com


0XLT-075612: Billing Resource dba Integretel - General Matters　　　　October 17, 2008
Michael H. Ahrens　　　　　　　　　　　　　　　　　　　　　　　Invoice 222609720

08/04/08　　Review and respond re documents received from D. Caplan re Operating Assets sale--
　　　　　　sale order, Exhibit B-- and respond (2.2); Review correspondence from BSG counsel re
　　　　　　license agreement and discuss  response (.8); locate and email to ETLC counsel with
　　　　　　documents requested (.4)

　　　　　　　　Steven  B. Sacks　　　　　　　　　3.40 hrs.

08/05/08　　Review proposed amendment to P1 Equity Acquisition Agreement, discuss with S.
　　　　　　Warren, C. Huynh and respond (1.8); Review issues and conduct research concerning
　　　　　　license/sublicense issues for sale of P1/TBR (1.5)

　　　　　　　　Steven  B. Sacks　　　　　　　　　3.30 hrs.

08/06/08　　Revise list of outstanding sale issues and discuss with M. Ahrens, J. Fiero, E. Meyer, P.
　　　　　　Weber (1.8); Review latest draft of ICS sale documents and work on revisions to APA,
　　　　　　sale order, P1 agreement and on miscellaneous ICS issues (2.9)

　　　　　　　　Steven  B. Sacks　　　　　　　　　4.70 hrs.

08/07/08　　Detailed discussion with Mr. Fiero re sales of units and status of closings (.80).  Prepare
　　　　　　outline re same (.40).

　　　　　　　　Michael  H. Ahrens　　　　　　　　1.20 hrs.

08/11/08　　Email to J. Fiero re sale status and discuss with M. Ahrens (.7); organize tasks for sale
　　　　　　closings and create document list (.9); teleconference with W. Lewis, D. Caplan re
　　　　　　operating asset sale (.9); telephone conference with E. Meyer re P1/TBR issues (.5);
　　　　　　Email to W. Lewis re TBR/P1 sharing agreement (.5); Review and revise TBR sale
　　　　　　order (.5); revised email to J. Fiero (.3); Review sublease/guaranty documents and
　　　　　　comment (1)

　　　　　　　　Steven  B. Sacks　　　　　　　　　5.30 hrs.

08/12/08　　Conference with A. Pour (licensing attorney) re license agreement issues and strategy

　　　　　　　　Steven  B. Sacks　　　　　　　　　.50 hrs.

08/12/08　　Analyzed legal rights under license and sub-license with Mr. S. Sacks.  Researched
　　　　　　caselaw re: same.  Summarized research and analysis in email to Mr. S. Sacks.

　　　　　　　　Andreas  F. Pour　　　　　　　　　4.10 hrs.





48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 64 of 74

| | | |
|---|---|---|
| 08/13/08 | Review and revise draft email to Mr. Nelson (.50). Conference with client re alternatives and closing (.60). Send email to Mr. Fiero re alternatives (.50). | |
| | Michael H. Ahrens | 1.60 hrs. |
| 08/13/08 | Telephone conference with W. Lewis re operating asset sale (.5); emails to P. Weber re status (.3); telephone conference with J. Fiero re current developments (.4); Review documents received from E. Meyer re sale (.5) conference call re response to TSI position (.8); draft email response to Lewis re TSI filing and discuss (.8) | |
| | Steven B. Sacks | 3.30 hrs. |
| 08/14/08 | Email to K. Patrick re ICS sale discussion (.3); teleconference with purchaser counsel to review remaining issues (.8); conference with estate representatives re ICS, operating asset sales (.7); Review ICS employment issues and emails (1.1) | |
| | Steven B. Sacks | 2.90 hrs. |
| 08/15/08 | Work on P1 sale order (.8); discussions re issues pertaining to operating asset sale (.8); Review memo re license issues pertaining to sale (.4); telephone conference with W. Lewis re sale (.5); create chart of outstanding issues for operating asset sale and circulate (1); telephone conference with K. Dawson re ICS sale (.5) | |
| | Steven B. Sacks | 4.00 hrs. |
| 08/18/08 | Telephone conferences with K. Dawson, W. Lewis, S. Warren re sale issues (.8); Review emails and respond (.5); Prepare for and attend meeting re settlement of issues with TSI (3.5); continue work on TBR-TSI sale documents (2.4); | |
| | Steven B. Sacks | 7.20 hrs. |
| 08/18/08 | Legal research re causes of action that may arise where party enters into letter of intent with no intent to perform. | |
| | Ori Katz | 1.80 hrs. |
| 08/18/08 | Performed legal research re damages for breaching letter of intent and/or asset purchase agreement. | |
| | Robert K. Sahyan | 1.60 hrs. |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 65 of 74

| 08/19/08 | Confirm understandings of basis for operating asset sale (.8); work on P1 SSA (.7); telephone conferences with clients re disbursement reserve, draft SSA and related agreements (.9); Discussions with D. Caplan/W. Lewis re sale documents and Review closing items (1); Review draft letter to Integretel clients and discuss with clients (.8); send new SSA to W. Lewis and obtain other sale information requested by TSI counsel (.4); Review all ICS sale documents in preparation for execution (.6) |

Steven B. Sacks                5.20 hrs.

| 08/20/08 | Conferred regarding filings made with the Department of Corporations to perfect exemption from qualification for the PaymentOne Stock Option Plan. |

William T. Manierre          .50 hrs.

| 08/20/08 | Discuss terms of operating sale agreement and reserves (.8); conference call with committee representatives to discuss sale status (.7); Review PaymentOne legal files re documents relevant to ETLC sale (1.2); work on all operating sale document drafts, make comments and circulate (3.3) |

Steven B. Sacks                6.00 hrs.

| 08/21/08 | Review outstanding sale tasks and organize completion (.7); Work on APA issues with TSI and discuss with W. Lewis (1.5); work on IS900 transfer (.5); Review drafts of LEC Servicing agreement and make comments (.1); emails with landlord counsel re status (.3) |

Steven B. Sacks                4.00 hrs.

| 08/22/08 | Review comments on LEC Servicing Agreement and discuss with client, formulate responses (1.9); Review proposal from PaymentOne re SSA and discuss, respond (1.5); Emails with client, Lewis, Caplan, Meyer (1); Review P1 bylaws and procedures re control issues (.9) |

Steven B. Sacks                5.30 hrs.

| 08/25/08 | Respond re changes to sale order for TSI sale (.7); Telephone conferences with Caplan, Lewis re status and forward status report to parties (1.2); Telephone conferences with Meyer, Weber, Dawson re status and responses to TSI (1.3); conference with P1 re SSA issues (.6) |



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 66 of 74

           Steven B. Sacks           3.80 hrs.

08/26/08      Telephone conferences with S. Warren, W. Lewis, D. Caplan, E. Meyer, P. Weber, K. Dawson re TBR, ICS, P1 sales (1.3); revised Exhibit G-- P1 Sharing and Services Agreement and discussed (1.1); Review emails and comments on SSA (.5); work on pleadings and declarations in response to TSI motion (1.7); telephone conference with K. Patrick re ICS agreements and make revisions to ICS sale documents (1.8)

           Steven B. Sacks           6.40 hrs.

08/27/08      Attention to obtaining certified copy of the Articles of Organization of 900 Information Services, LLC.

           William T. Manierre           .40 hrs.

08/27/08      Work on ICS sale documents to finalize (2.5); Review new draft of LEC servicing agreement from Caplan, discuss with P. Weber, revise and comment (1.8); Conference with Weber re ICS (.4); Review P1 sale order and forward (.3); Review exhibits to ICS sale agreement (.5)

           Steven B. Sacks           5.50 hrs.

08/28/08      Emails to K. Krisher, S. Warren re status and sale issues (.5); Telephone conferences with S. Warrren, P. Weber, E. Meyer re sale issues (1.1); Work on P1 SSA and create new version to circulate (1.8); revised ICS release to include P1 (.4); Finalize all ICS documents, sale order, create service list and file (1.4); draft email to W. Lewis re TSI position and discuss (.5)

           Steven B. Sacks           5.70 hrs.

08/29/08      Telephone conferences with W. Lewis, D. Caplan, P. Weber, E. Meyer re sale, P1 SSA (1.6); emails to estate representatives re status and discuss (.8); draft and revise further changes to P1 SSA, other sale docs and discuss, circulate (2.1)

           Steven B. Sacks           4.50 hrs.

08/30/08      Telephone conference with D. Caplan (.3); Review amended documents and forward to client (1.2)

           Steven B. Sacks           1.50 hrs.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

October 17, 2008
Invoice 222609720
Page 67 of 74

*Timekeeper Summary of: Asset Disposition*

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Michael H. Ahrens | 118.40 | $ 725.00 | $ 85,840.00 |
| William T. Manierre | 21.10 | $ 595.00 | $ 12,554.50 |
| Steven B. Sacks | 358.80 | $ 595.00 | $ 213,486.00 |
| Gregory C. Schick | 0.50 | $ 595.00 | $ 297.50 |
| Keith R. Gercken | 0.60 | $ 725.00 | $ 435.00 |
| Ori Katz | 3.20 | $ 455.00 | $ 1,456.00 |
| Andreas F. Pour | 4.10 | $ 425.00 | $ 1,742.50 |
| Mary Johnson | 1.40 | $ 675.00 | $ 945.00 |
| Timothy C. Perry | 1.80 | $ 310.00 | $ 558.00 |
| Robert K. Sahyan | 1.60 | $ 275.00 | $ 440.00 |
| Totals | 511.50 | $ 621.22 | $ 317,754.50 |

## SUMMARY OF TIMEKEEPER FEES

| Timekeeper | Hours | Average Rate/Hr | Dollars |
|---|---|---|---|
| Michael H. Ahrens | 216.90 | $ 725.00 | $ 157,252.50 |
| Keith R. Gercken | .60 | $ 725.00 | $ 435.00 |
| William T. Manierre | 23.90 | $ 595.00 | $ 14,220.50 |
| Steven B. Sacks | 490.50 | $ 595.00 | $ 291,847.50 |
| Gregory C. Schick | .50 | $ 595.00 | $ 297.50 |
| Mary Johnson | 3.60 | $ 675.00 | $ 2,430.00 |
| Andreas F. Pour | 4.10 | $ 425.00 | $ 1,742.50 |
| Ori Katz | 6.60 | $ 455.00 | $ 3,003.00 |
| Michael Lauter | 14.70 | $ 310.00 | $ 4,557.00 |
| Timothy C. Perry | 110.10 | $ 310.00 | $ 34,131.00 |
| Robert K. Sahyan | 4.70 | $ 275.00 | $ 1,292.50 |
| Peter D. Stone | 10.70 | $ 260.00 | $ 2,782.00 |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

OXLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

| | |
|---|---|
| Current Fees | $ 513,991.00 |
| Fee Discount | $ -10,620.40 |
| **Total Fees for Professional Services** | **$ 503,370.60** |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 03/31/08 | CoutrCall- #CCDA 07 2466- 3/14 S.Sacks #2089845 (Contra Costa Cty Superior Ct/Home Builders Assoc v Regis Homes) | 90.00 |
| 04/30/08 | CourtCall-#CCDA 07 2466- 4/14 Steven Sacks #2160738 (US Bankruptcy Ct San Jose/ The Billing Resource) | 31.50 |
| 05/05/08 | Suisse - Italia; client lunch mtg (Ahrens) 5/5/08 | 140.00 |
| 05/19/08 | T. Perry - working lunch - 4/27/08 | 9.18 |
| 05/21/08 | Merrill Communications- #002 1245853- Light Litigation, Envelope Prep/Stuffing | 2737.93 |
| 05/23/08 | VENDOR: Chez Carla, LLC; INVOICE#: 1244; deposition lunch mtg (Sacks) 5/23/08 | 230.70 |
| 05/26/08 | Kim Meierotto-5/23  CSR Services re: Billing Resource | 1893.55 |
| 06/15/08 | CourtCall - Acct #CCDA 07 2466 - CCID #2244920 / Atty - Michael Ahrens 6/11/08 | 25.00 |
| 06/15/08 | CourtCall - Acct #CCDA 07 2466 - CCID #2246403 / Atty - Steven Sacks 6/11/08 | 25.00 |
| 06/30/08 | Merrill Communications LLC-Conversion/Endorsing, Bates Numbers/CD master | 489.16 |
| 07/01/08 | M. Lauter-Bankruptcy Court filing fee-7/1/08 | 250.00 |
| 07/15/08 | CourtCall-#CCDA 07 2466- 6/26 S.Sacks #2276821 (US Bankruptcy Ct/ The Billing Resource) | 25.00 |
| 07/30/08 | Merrill Communications LLC-#002 1257488- Light Litigation, Pockets | 2849.75 |
| 07/31/08 | Merrill Communications- #002 1258673- Light Litigation, Envelopes | 1140.71 |
| 07/31/08 | CourtCall- CCDA 07 2466- 7/10 S.Sacks #2293989  (US Bankruptcy Court/ The Billing Resource) | 25.00 |
| 08/01/08 | M. Ahrens - cabfare @ DC for settlement mtgs 4/30-5/1/08 | 150.00 |
| 08/01/08 | M. Ahrens - transportation from home to SFO from DC trip 5/3/08 | 55.00 |
| 08/01/08 | M. Ahrens - r/t airfare / hotel expenses SFO - DC for settlement discussions 5/3/08 | 2794.98 |

**Total For**

**Online Research**

12,962.46



### SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 06/30/08 | PACER Legal Research, 0207. Statement Date 05/01/08 - 05/31/08. | 26.71 |
| 06/30/08 | PACER Legal Research, 1394. Statement Date 05/01/08 - 05/31/08. | 37.94 |
| 06/30/08 | PACER Legal Research, 2315. Statement Date 05/01/08 - 05/31/08. | 5.54 |
| 06/30/08 | PACER Legal Research, 2443. Statement Date 05/01/08 - 05/31/08. | 77.04 |
| 06/30/08 | PACER Legal Research, 5334. Statement Date 05/01/08 - 05/31/08. | 3.31 |
| 06/30/08 | PACER Legal Research, 6044. Statement Date 05/01/08 - 05/31/08. | 6.34 |
| 07/14/08 | PACER Legal Research By Michael Ahrens. Statement Dated 04/01/08 - 06/30/08. | 7.20 |
| 05/12/08 | Lexis research by PERRY, TIM on 05/12/2008. | 19.27 |
| 05/12/08 | Lexis research by PERRY, TIM on 05/12/2008. | 45.00 |
| 05/12/08 | Lexis research by PERRY, TIM on 05/12/2008. | 90.02 |
| 05/12/08 | Lexis research by PERRY, TIM on 05/12/2008. | 0.16 |
| 05/13/08 | Lexis research by PERRY, TIM on 05/13/2008. | 5.99 |
| 05/13/08 | Lexis research by PERRY, TIM on 05/13/2008. | 88.96 |
| 05/13/08 | Lexis research by PERRY, TIM on 05/13/2008. | 0.10 |
| 05/05/08 | Westlaw research by SACKS,STEVEN B, on 5/5/2008. | 50.63 |
| 05/23/08 | Westlaw research by SACKS,STEVEN B, on 5/23/2008. | 27.00 |
| 06/25/08 | Westlaw research by SACKS,STEVEN B, on 6/25/2008. | 240.98 |
| 07/21/08 | Westlaw research by SACKS,STEVEN B, on 7/21/2008. | 121.50 |
| 08/12/08 | Westlaw research by POUR,ANDREAS F, on 8/12/2008. | 166.32 |
| 08/13/08 | Westlaw research by SACKS,STEVEN B, on 8/13/2008. | 149.63 |
| 08/13/08 | Westlaw research by POUR,ANDREAS F, on 8/13/2008. | 169.87 |
| 08/26/08 | Westlaw research by SACKS,STEVEN B, on 8/26/2008. | 41.63 |



## SUMMARY OF DISBURSEMENTS

**Total For Online Research**                                          **1,381.14**

**Delivery Services/Messengers**

| Date | Description | Amount |
|---|---|---|
| 05/22/08 | Zoom Messenger Service on 05/22/08 by Judy Nakaso. Invoice#SHP0805. Invoice Date 06/10/08. | 71.00 |
| 05/22/08 | Zoom Messenger Service on 05/22/08 by Judy Nakaso. Invoice#SHP0805. Invoice Date 06/10/08. | 7.00 |
| 06/23/08 | US Legal Management Services on 06/23/08 To USBC-San Jose, 280 South 1st St., San Jose, CA. Job#6426607. Invoice#1202262. | 104.59 |
| 07/11/08 | Western Messenger Service on 07/11/08 To SFO FEDEX, SFO, SF, CA. Job#2474158. Invoice#1001542. | 103.20 |
| 05/01/08 | Federal Express on 05/01/08 | 9.20 |
| 05/05/08 | Federal Express on 05/05/08 | 9.59 |
| 05/12/08 | Federal Express on 05/12/08 | 14.61 |
| 05/13/08 | Federal Express on 05/13/08 | 12.44 |
| 05/15/08 | Federal Express on 05/15/08 | 9.59 |
| 05/15/08 | Federal Express on 05/15/08 | 9.59 |
| 05/15/08 | Federal Express on 05/15/08 | 9.59 |
| 05/15/08 | Federal Express on 05/15/08 | 9.59 |
| 05/15/08 | Federal Express on 05/15/08 | 9.59 |
| 05/15/08 | Federal Express on 05/15/08 | 12.71 |
| 05/15/08 | Federal Express on 05/15/08 | 9.59 |
| 05/15/08 | Federal Express on 05/15/08 | 9.59 |
| 05/16/08 | Federal Express on 05/16/08 | 9.59 |
| 05/16/08 | Federal Express on 05/16/08 | 9.59 |
| 05/16/08 | Federal Express on 05/16/08 | 12.44 |
| 05/19/08 | Federal Express on 05/19/08 | 9.59 |
| 05/20/08 | Federal Express on 05/20/08 | 14.61 |





0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 05/22/08 | Federal Express on 05/22/08 | 9.59 |
| 05/23/08 | Federal Express on 05/23/08 | 9.59 |
| 05/29/08 | Federal Express on 05/29/08 | 12.44 |
| 05/30/08 | Federal Express on 05/30/08 | 12.44 |
| 06/02/08 | Federal Express on 06/02/08 | 9.82 |
| 06/06/08 | Federal Express on 06/06/08 | 9.82 |
| 06/06/08 | Federal Express on 06/06/08 | 9.82 |
| 06/06/08 | Federal Express on 06/06/08 | 9.82 |
| 06/09/08 | Federal Express on 06/09/08 | 17.74 |
| 06/11/08 | Federal Express on 06/11/08 | 9.82 |
| 06/18/08 | Federal Express on 06/18/08 | 12.74 |
| 06/24/08 | Federal Express on 06/24/08 | 9.82 |
| 06/24/08 | Federal Express on 06/24/08 | 13.41 |
| 06/25/08 | Federal Express on 06/25/08 | 20.70 |
| 06/25/08 | Federal Express on 06/25/08 | 12.74 |
| 06/25/08 | Federal Express on 06/25/08 | 15.68 |
| 06/25/08 | Federal Express on 06/25/08 | 23.01 |
| 06/25/08 | Federal Express on 06/25/08 | 15.68 |
| 06/25/08 | Federal Express on 06/25/08 | 12.74 |
| 06/25/08 | Federal Express on 06/25/08 | 30.46 |
| 06/26/08 | Federal Express on 06/26/08 | 27.21 |
| 06/26/08 | Federal Express on 06/26/08 | 27.21 |
| 06/26/08 | Federal Express on 06/26/08 | 23.01 |
| 06/26/08 | Federal Express on 06/26/08 | 27.21 |



SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

## SUMMARY OF DISBURSEMENTS

| 06/26/08 | Federal Express on 06/26/08 | 26.47 |
|---|---|---|
| 06/26/08 | Federal Express on 06/26/08 | 27.21 |
| 06/26/08 | Federal Express on 06/26/08 | 26.47 |
| 06/26/08 | Federal Express on 06/26/08 | 27.21 |
| 06/26/08 | Federal Express on 06/26/08 | 12.74 |
| 06/26/08 | Federal Express on 06/26/08 | 9.82 |
| 06/26/08 | Federal Express on 06/26/08 | 27.21 |
| 06/26/08 | Federal Express on 06/26/08 | -27.21 |
| 06/26/08 | Federal Express on 06/26/08 | -12.74 |
| 06/26/08 | Federal Express on 06/26/08 | -9.82 |
| 06/30/08 | Federal Express on 06/30/08 | 13.41 |
| 07/01/08 | Federal Express on 07/01/08 | 12.74 |
| 07/03/08 | Federal Express on 07/03/08 | 9.82 |
| 07/11/08 | Federal Express on 07/11/08 | 25.90 |
| 07/11/08 | Federal Express on 07/11/08 | 10.16 |
| 07/12/08 | Federal Express on 07/12/08 | 16.13 |
| 07/12/08 | Federal Express on 07/12/08 | 16.13 |
| 07/12/08 | Federal Express on 07/12/08 | 16.13 |
| 07/12/08 | Federal Express on 07/12/08 | 16.13 |
| 07/12/08 | Federal Express on 07/12/08 | 15.60 |
| 07/12/08 | Federal Express on 07/12/08 | 14.20 |
| 07/14/08 | Federal Express on 07/14/08 | 10.16 |
| 07/24/08 | Federal Express on 07/24/08 | 13.18 |
| 07/24/08 | Federal Express on 07/24/08 | 13.18 |

**SHEPPARD MULLIN**

SHEPPARD MULLIN RICHTER & HAMPTON LLP

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

0XLT-075612: Billing Resource dba Integretel - General Matters
Michael H. Ahrens

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 07/24/08 | Federal Express on 07/24/08 | 13.18 |
| 07/24/08 | Federal Express on 07/24/08 | 13.89 |
| 07/31/08 | Federal Express on 07/31/08 | 13.18 |
| 08/28/08 | Federal Express on 08/28/08 | 13.38 |
| **Total For Delivery Services/Messengers** | | **1,213.67** |
| | Telephone | 17.04 |
| **Total For Copying** | | **17.04** |
| | Duplication | 7215.60 |
| **Total For Copying** | | **7,215.60** |
| **Telephone** | Telephone | 74.69 |
| **Total For Telephone** | | **74.69** |
| **Postage** | Postage | 692.94 |
| **Total For Postage** | | **692.94** |
| **Total Disbursements** | | **$ 23557.54** |